Danial A. Nelson (DN4940)
Kevin P. McCulloch (KM0530)
NELSON & McCULLOCH LLP
The Chrysler Building
405 Lexington Ave., 26th Floor
New York, New York 10174
T: (212) 907-6677
F: (646) 308-1178

*Counsel for Plaintiffs*



IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| MARK E. GIBSON; NORBERT WU; LOUIS PSIHOYOS; BRANDON COLE; MICHAEL GRECCO; CARL SCHNEIDER; ELLEN SENISI; GABE PALMER; PALMER/KANE INC.; JAY PASACHOFF; PETER GINTER; DAN SHEEHAN; SKIP MOODY; KAREN KASMAUSKI; JAMES REED; STUART WESTMORLAND; DAN McCOY; THE SCIENCE PICTURE COMPANY; and VISIONS OF TOMORROW, INC., | Case No. 11-CV-2765 (DLC) <br><br> Hon. Denise L. Cote <br><br> ECF Case <br><br> **FIRST AMENDED COMPLAINT AND DEMAND FOR A JURY TRIAL** |
| *Plaintiffs*, | |
| v. | |
| THE McGRAW-HILL COMPANIES, | |
| *Defendant*. | |

Plaintiffs MARK E. GIBSON; NORBERT WU; LOUIS PSIHOYOS; BRANDON

COLE; MICHAEL GRECCO; CARL SCHNEIDER; ELLEN SENISI; GABE PALMER;

PALMER/KANE, INC.; JAY PASACHOFF; PETER GINTER; DAN SHEEHAN; SKIP

MOODY; KAREN KASMAUSKI; JAMES REED; STUART WESTMORLAND; DAN

McCOY; THE SCIENCE PICTURE COMPANY; and VISIONS OF TOMORROW, INC., by

and through undersigned counsel, pursuant to the applicable Federal Rules of Civil Procedure and the Local Rules of this Court, hereby demand a trial by jury of all claims and issues so triable, and for their Complaint against Defendant THE McGRAW-HILL COMPANIES, hereby asserts and alleges as follows:

## JURISDICTION AND VENUE

1.      Plaintiff Mark E. Gibson ("Gibson") is a resident of the State of California.

2.      Plaintiff Norbert Wu ("Wu") is a resident of the State of California.

3.      Plaintiff Louis Psihoyos ("Psihoyos") is a resident of the State of Colorado.

4.      Plaintiff Brandon Cole ("Cole") is a resident of the State of Washington.

5.      Plaintiff Michael Grecco ("Grecco") is a resident of the State of California.

6.      Plaintiff Carl Schneider ("Schneider") is a resident of the State of California.

7.      Plaintiff Ellen Senisi ("Senisi") is a resident of the State of New York.

8.      Plaintiff Gabe Palmer ("Palmer") is a resident of the State of Vermont.

9.      Plaintiff Palmer/Kane Inc. ("PKI") is a Connecticut corporation.  PKI owns the copyrights in and to certain images that were created as works-made-for-hire by photographer Gabe Palmer, including the images identified herein.

10.     Plaintiff Jay Pasachoff ("Pasachoff") is a resident of the State of Massachusetts.

11.     Plaintiff Peter Ginter ("Ginter") is a resident of the Country of Germany.

12.     Plaintiff Dan Sheehan ("Sheehan") is a resident of the State of Washington.

13.     Plaintiff Skip Moody ("Moody") is a resident of the State of Michigan.

14.     Plaintiff Karen Kasmauski ("Kasmauski") is a resident of the State of Virginia.

15.     Plaintiff James Reed ("Reed") is a resident of the State of South Carolina.

16.     Plaintiff  Stuart  Westmorland  ("Westmorland")  is  a  resident  of  the  State  of

2

Washington.

17.     Plaintiff Dan McCoy ("McCoy") is a resident of the State of New York.

18.     Plaintiff The Science Picture Company is a stock image agency specializing in high-end computer generated medical and scientific illustration.

19.     Plaintiff Visions of Tomorrow, Inc. is a Washington corporation with its principal place of business in Mercer Island, Washington.  Visions of Tomorrow, Inc. does business as Science Faction ("Science Faction").

20.     Defendant The McGraw-Hill Companies ("McGraw-Hill" or "Defendant") is a textbook publishing company with its principle place of business at 1221 Avenue of the Americas, New York, New York.

21.     Plaintiffs are the holders of copyrights to numerous photographs, including, but not limited to, the photographs identified herein.

22.     This is an action for copyright infringement and related claims brought by Plaintiffs against Defendant for Defendant's trespassing upon Plaintiffs' exclusive rights in and to their photographs in numerous ways, including:

- Defendant's unauthorized and infringing uses of Plaintiffs' photographs;

- Defendant's uses of Plaintiffs' photographs without obtaining a license;

- Defendant's uses of Plaintiffs' photographs prior to obtaining a license;

- Defendant's uses of Plaintiffs' photographs in excess of any license;

- Defendant's violations of Plaintiffs' exclusive rights to control their creative works;

- Defendant's violation of Plaintiffs' rights to credit and attribution for their photographs; and

3

- Defendant's refusal to disclose the uses that it has made (and is making) of Plaintiffs' photographs.

23.     Jurisdiction for Plaintiffs' claims lies with the United States District Court for the Southern District of New York pursuant to 28 U.S.C. § 2201; the Copyright Act of 1976, 17 U.S.C. §§ 101, *et seq.*; 28 U.S.C. § 1331 (conferring original jurisdiction "of all civil actions arising under the Constitution, laws, or treaties of the United States"); and 28 U.S.C. § 1338(a) (conferring original jurisdiction over claims arising under any act of Congress relating to copyrights); and 28 U.S.C. § 1367.

24.     Venue is proper in this Court under 28 U.S.C. § 1391(b) since Defendant resides in this District and a substantial portion of the misconduct by Defendant giving rise to the claims asserted herein occurred in this District and 28 U.S.C. § 1400(a) since Defendant resides in or may be found in this District.  Further, Defendant's primary place of business is in this the State of New York, Defendant conducts substantial business in this District, Defendant is subject to personal jurisdiction in the State of New York, Defendant has infringed Plaintiffs' copyrights in the State of New York and this District, and Defendant already has consented to this Court's jurisdiction in this action.

## FACTUAL ALLEGATIONS

25.     The individual Plaintiffs are professional photographers who make their living taking and licensing photographs.

26.     PKI and Science Faction are stock photography agencies who license the work of their contributing photographers.

27.     PKI owns the copyrights in and to certain images that were shot by photographer Gabe Palmer for PKI as works-made-for-hire.

28.     The individual photographer Plaintiffs and PKI own the copyrights in and to the creative works identified herein and that are the subject of this action.

29.     Plaintiffs and/or their agents have registered copyrights in and to their photographs with the United States Copyright Office.

30.     Defendant is a publishing company in the business of creating and publishing educational textbooks, instructional technology materials, reference works, and other similar materials and publications.

31.     Defendant sells and distributes textbooks throughout the United States, including through various companies, divisions, and imprints.

32.     Defendant used (and continues to use) Plaintiffs' photographs in numerous programs and publications.

33.     Defendant obtained Plaintiffs' photographs either directly from Plaintiffs or from their licensing agents or both.

34.     Plaintiffs' images were licensed to Defendant for limited uses and subject to specific terms and conditions; Plaintiffs did not transfer their copyrights or ownership interests in their images to Defendant.

35.     In obtaining copies of Plaintiffs' photographs, Defendant represented to Plaintiffs or their agents that it would not and/or understood that it could not make any subsequent uses of Plaintiffs' photographs without prior permission and payment of agreed-upon license fees.

36.      Upon information and belief, Defendant infringed Plaintiffs' exclusive rights in and to the photographs identified herein in various ways, including by exploiting Plaintiffs' photographs without permission; using Plaintiffs' images prior to obtaining permission; exploiting Plaintiffs' photographs in excess of applicable license restrictions; exceeding the print

5

run limitation authorized under the applicable licenses; failing to give proper credit and attribution to Plaintiffs; and otherwise violating Plaintiffs' exclusive rights to control the uses made of their creative works, including by refusing to disclose the uses that it has made (and is making) of those works.

37.     Defendant infringed Plaintiffs' exclusive rights in and to their photographs by printing Plaintiffs' photographs in certain books without having obtained the necessary license.

38.     In some cases, Defendant subsequently sought permission to use Plaintiffs' images, but did so only after it already had begun to use and exploit Plaintiffs' images without a license or authorization.  In these cases, although Defendant was seeking permission after its unauthorized use already had commenced, Defendant represented to Plaintiffs or their agents that it was seeking prospective licensing rights and failed to disclose that the publication for which rights were being requested already had been printed and that Plaintiffs' images already had been used without permission.

39.     Defendant concealed and misrepresented critical information when communicating with Plaintiffs or their agents in order to create the false impression that such late requests for licensing rights pertained to future uses and, upon information and belief, did so intentionally to avoid punitive fees and to conceal its infringing uses of Plaintiffs' images.

40.     Defendant's attempt to conceal its unauthorized use of Plaintiffs' creative works by surreptitiously seeking to obtain a license after publication demonstrates that it was and is aware that it needed to obtain a license to use Plaintiffs' images and thus that its unauthorized use of Plaintiffs' creative works was done intentionally, willfully, maliciously, and/or recklessly.

41.     Defendant also infringed Plaintiffs' exclusive rights in and to their photographs by exceeding the restrictions of any license it may have obtained to use Plaintiffs' images in

6

particular publications, including by using Plaintiffs' images in component and ancillary publications without permissions and/or exceeding the limited print run authorized in the license.

42.     Defendant also violated Plaintiffs' rights by failing to give proper credit and attribution for the uses Defendant made of Plaintiffs' photographs.

43.     Defendant also violated Plaintiffs' rights by refusing to disclose the full scope of uses it has made (and is making) of Plaintiffs' creative works.

44.     Either directly or through their agents, Plaintiffs requested that Defendant disclose the uses that is has made of Plaintiffs' photographs.

45.     Despite these repeated requests, Defendant has not disclosed the scope of its use of Plaintiffs' creative works.

46.     Upon information and belief, Defendant refuses to disclose usage information to Plaintiffs in order to conceal unauthorized uses.  Defendant's refusal to disclose usage information demonstrates willfulness and that Defendant is aware that such unauthorized uses constitute copyright infringement.

47.     Defendant's refusal to disclose to Plaintiffs the uses that it has made (and is making) of their creative works hinders and obstructs Plaintiffs' rightful efforts to protect their copyrights.

48.     Defendant's refusal to disclose to Plaintiffs the uses that it has made (and is making) of their creative works precludes Plaintiffs from preventing unauthorized uses of those creative works, ensuring the integrity of the creative works, and ensuring proper credit and attribution is made by Defendant to Plaintiffs.

49.     Defendant's refusal to disclose to Plaintiffs the uses that it has made and is making of their creative works is contrary to and violates their exclusive rights to control their

creative works.

50.     Defendant's refusal to disclose to Plaintiffs the uses it has made and is making of their creative works violates Plaintiffs' inherent moral rights in and to their photographs.

51.     Upon information and belief, Defendant's efforts to conceal usage information from Plaintiffs and their agents further demonstrates that its conduct is willful.

52.     Defendant, by these various willful and knowing actions, injured Plaintiffs, including by depriving Plaintiffs of their rightful compensation for the use of their creative works and by interfering with and violating Plaintiffs' exclusive rights in and to their photographs.

53.     Upon information and belief, Defendant has and continues to financially benefit from its various uncompensated and infringing uses of Plaintiffs' creative works.

54.     Upon information and belief, the various infringements of Plaintiffs' rights identified herein are part of a broader pattern and practice of Defendant infringing and misappropriating third-party photographic content, including by using third-party images prior to obtaining permission and using third-party images in excess of applicable license restrictions.

55.     This pattern and practice of misappropriating third-party content demonstrates reckless disregard for the rights of the owners of those creative works, including Plaintiffs.

56.     The full scope of Defendant's unauthorized and infringing uses of Plaintiffs' photographs has not yet been ascertained only because critical information regarding Defendant's use of Plaintiffs' photographs remains in Defendant's sole possession.

57.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiffs' images is not limited to the photographic works identified herein.

58.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiffs' images is not limited to the particular publications identified herein.

### *Images Licensed or Otherwise Obtained from Getty Images and Corbis*

59.     In many cases, Defendant obtained access to Plaintiffs' photographs through Getty Images, Inc. ("Getty Images") or Corbis Corporation ("Corbis"), who were acting as Plaintiffs' licensing agents or subagents of Plaintiffs' agents.

60.     Upon information and belief, Defendant obtained photographs owned by Plaintiffs Psihoyos, Wu, Gibson, PKI, and Cole from Corbis and/or Getty Images.

61.     Upon information and belief, Getty Images and Corbis are subagents of Science Faction.

62.     Upon information and belief, Defendant's limited right to use photographs licensed through Corbis are restricted by the "Corbis Content License Agreement" ("Corbis License Agreement").

63.     Upon information and belief, Defendant's limited right to use photographs licensed through Getty Images are restricted by the "Getty Images Editorial, Rights-Managed and Rights-Ready Image and Footage License Agreement" ("Getty Images License Agreement").

64.      The Corbis License Agreement expressly states that Defendant may not use Plaintiffs' photographs "[e]xcept where specifically printed on the invoice."

65.     The Getty Images License Agreement expressly states that any rights granted to Defendant to use Plaintiffs' photographs are limited "solely to the extent explicitly stated in this Agreement."

66.     The Getty Images License Agreement also provides that "Any use of Licensed Material in a manner not expressly authorized by this Agreement constitutes copyright infringement," and that "Licensee shall be responsible for any damages resulting from any such copyright infringement, including any claims by a third party."

67.     The Getty Images License Agreement also provides that any licenses that Defendant obtained from Getty Images are subject to termination or rescission if Defendant "provides inaccurate information regarding its proposed use of the Licensed Material at the time of entering the Agreement."

68.     In licensing images from Getty Images, Defendant also agreed to certify that its use of all licensed material, including Plaintiffs' photographs obtained from Getty Images, was in compliance with invoice terms and to allow an "audit" of its "use of Licensed Material in order to verify compliance with the terms of this Agreement."

69.     Upon information and belief, Defendant breached its obligations under these license agreements by making unauthorized uses of Plaintiffs' photographs licensed through Corbis and Getty Images and/or refusing to disclose uses of photographs obtained from Getty Images and Corbis.

70.     In licensing Plaintiffs' images from Corbis, Defendant agreed to pay "ten (10) times the license fee for any unauthorized use" and acknowledged that such payment is not a limiting statement of "its Content sources' rights or remedies in connection with any unauthorized use of the Content or breach of the Agreement."

71.     In licensing Plaintiffs' images from Getty Images, Defendant "agree[d] to pay to pay a fee equal to five (5) times Getty Images' standard license fee for the unauthorized use of the Licensed Material" and that such fees would be "[i]n addition and without prejudice to" other

remedies.  The Getty Images License Agreement also expressly states that, Defendant "shall be responsible for any damages resulting from any such copyright infringement, including any claims by a third party."

### Mark Gibson

72.     Plaintiff Gibson, both directly and through his agents, licensed numerous photographs to Defendant for use in various publications.

73.     In all cases, Plaintiff Gibson's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

74.     Information regarding the currently known uses of Gibson's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 1."

75.     Upon information and belief, Defendant also gained access to additional photographs owned by Gibson, including through Gibson's licensing agents or their subagents, including Corbis and Getty Images.

76.     Plaintiff Gibson owns the copyrights in and to the photographs identified herein, including the photographs identified in Exhibit 1.

77.     Upon information and belief, Defendant infringed Plaintiff Gibson's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 1, in various ways, including by:  exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

78.     The full scope of Defendant's uses of Plaintiff Gibson's photographs has not yet

been ascertained only because critical information remains in Defendant's sole possession.

79.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Gibson's images is not limited to the photographic works identified herein.

80.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Gibson's images is not limited to the particular publications identified herein.

81.     The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of Gibson's rights in and to the images identified in Exhibit 1.

### *Middle School Life Science, Tennessee, Grade 8*

82.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Gibson's photograph identified as "M28.18W10" and titled or referred to as "Trolley Car, Memphis."

83.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Gibson's photograph identified as "M30.27W18" and titled or referred to as "Shoreline Kentucky Lake."

84.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Gibson's photograph identified by Defendant as "M406-28P" and titled or referred to as "Swimmer Doing Backstroke, Upper Torso and Arms Visible."

85.     Plaintiff Gibson registered his copyrights in and to these images with the United

States Copyright Office.

86.     Upon information and belief, Defendant used these photographs in various publications, including its publication entitled *Middle School Life Science, Tennessee, Grade 8.*

87.     Upon information and belief, any license Defendant may have obtained to use Gibson's photographs in this publication was limited in scope and permitted Defendant to print only 25,000 total copies of all components of this publication.

88.     Upon information and belief, Defendant exceeded the scope of its license to use Gibson's images in this publication, including by printing more copies of this publication and materials associated with this title than it was authorized to produce.

89.     Upon information and belief, Defendant also exceeded the scope of its licenses to use other photographs included in this publication.

<u>*North Carolina Math Connects, Grade 3*</u>

90.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Gibson's photograph identified as "M29.26W07" (identified by Defendant as "C01-01P-107757") and titled or referred to as "Intersection of Sotun and Main St., Gastonia."

91.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Gibson's photograph identified as "TM29.28W01" (identified by Defendant as "SS-04P-107757") and titled or referred to as "Historic Old Market House, Fayetteville."

92.     Upon information and belief, Defendant used Gibson's photographs in its program or publication entitled *North Carolina Math Connects, Grade 3* and materials associated with this title.

93.     Upon information and belief, any license Defendant may have obtained to use Gibson's photographs in this publication was limited in scope and permitted Defendant to print

only 60,000 total copies of all components of this publication.

94.     Upon information and belief, Defendant exceeded the scope of its license to use Gibson's images in this publication, including by printing more copies of this publication and materials associated with this title than it was authorized to produce.

95.     Upon information and belief, Defendant also exceeded the scope of its licenses to use other photographs included in this publication.

*MacMillan Science: A Closer Look*

96.     Upon information and belief, Defendant made unauthorized uses Plaintiff Gibson's photograph as identified as "M19.32W04" (identified by Defendant as "UB-01P-287154") and titled or referred to as "Kayakers on Chesapeake Bay" in its program or publication entitled *MacMillan Science: A Closer Look*, including in the Tennessee student edition for Grade 1.

97.     Upon information and belief, any license Defendant may have obtained to use Gibson's photograph in this publication was limited in scope and permitted Defendant to print only 60,000 total copies of all components of this publication.

98.     Upon information and belief, Defendant exceeded the scope of its license to use Gibson's image in this publication, including by printing more copies of the various components of this publication than it was authorized to produce.

99.     Upon information and belief, Defendant also exceeded the scope of its licenses to use other photographs included in this publication.

**Norbert Wu**

100.    Plaintiff Wu, both directly and through his agents, licensed numerous photographs to Defendant for use in various publications.

14

101.   In all cases, Plaintiff Wu's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

102.   Information regarding the currently known uses of Wu's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 2."

103.   Upon information and belief, Defendant also gained access to additional photographs owned by Wu, including through Wu's licensing agents or their subagents, including Corbis and Getty Images.

104.   Plaintiff Wu owns the copyrights in and to the photographs identified herein, including the photographs identified in Exhibit 2 for which Wu is identified as the photographer.

105.   Plaintiff Wu has not yet identified all of Defendant's uses of his photographs.

106.   Upon information and belief, Defendant infringed Plaintiff Wu's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 2, in various ways, including by:  exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

107.   The full scope of Defendant's uses of Plaintiff Wu's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

108.   Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Wu's images is not limited to the photographic works identified herein.

109.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Wu's images is not limited to the particular publications identified herein.

110.    The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of Wu's rights in and to the images identified in Exhibit 2.

*Science 2008, California*

111.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Wu's photograph identified as "WHL85" (Image No. 320845).

112.    Upon information and belief, Defendant used this photograph in its program or publication entitled *Science 2008, California*, including in the pupil editions, teacher editions, and CD-ROMs for both the Grade 1 and Grade 2 components of this program or title.

113.    Upon information and belief, any license Defendant may have obtained to use Wu's photograph in these materials and publications was limited in scope and permitted Defendant to print only 60,000 total copies of all components of this publication.

114.    Upon information and belief, Defendant exceeded the scope of its license to use Wu's image in this publication, including by printing more copies of the materials associated with this publication than it was authorized to produce.

115.    Upon information and belief, Defendant also exceeded the scope of its licenses to use other photographs included in this publication.

*MacMillan Science: A Closer Look*

116.    Upon information and belief, Defendant made unauthorized uses of Wu's image

16

identified as "315571" (identified by Defendant as "PU P6_UEC09_L3_RIS_003P _SC07") and titled or referred to as "Emerald Notothen Trematomus Bernacchii on sponge."

117.    Upon information and belief, Defendant used Wu's photograph in its program or publication entitled *MacMillan Science: A Closer Look*, including in the Tennessee student edition for Grade 5 (ISBN 0-02-287746-0), and in ancillary and components materials such as CD/DVD units and an online/e-book.

118.    Upon information and belief, any license Defendant may have obtained to use Wu's photograph in this publication was limited in scope and permitted Defendant to print only 50,000 total copies of all components of this publication.

119.    Upon information and belief, Defendant exceeded the scope of its license to use Wu's image in this publication, including by printing more copies of the various components of this publication than it was authorized to produce.

120.     Upon information and belief, Defendant also exceeded the scope of its licenses to use other photographs included in this publication.

### *Human Reproductive Biology*

121.    Upon information and belief, Defendant made unauthorized uses of Wu's photograph titled or referred to as "Grunts and Goat Fish."

122.    Upon information and belief, Defendant used Wu's photograph in numerous programs and publications, including the Third Edition of *Human Reproductive Biology* by Sylvia S. Mader (ISBN 0-07-287234-9).

123.    Upon information and belief, Defendant published this textbook on or prior to May 25, 2004.

124.    Upon information and belief, Defendant did not have a license to use Plaintiff

Wu's photograph in this publication at the time that Defendant published his image in this textbook.

125.   Upon information and belief, Defendant infringed Plaintiff Wu's copyrights in and to this photograph by including it in this publication without first having obtained the necessary permission.

126.   Upon information and belief, Defendant requested permission to use Plaintiff Wu's image in this publication only after Defendant already had published this book, and thus after Defendant already had made unauthorized uses of the photograph for which it was requesting a license.

127.   Upon information and belief, in seeking to obtain a license from Plaintiff Wu, Defendant failed to disclose that it already had published this book and already had used Plaintiff's image without permission.

128.   Upon information and belief, at the time that Defendant used Plaintiff Wu's image without permission in this publication, Defendant was well aware that it was required to get permission from content owners, including Plaintiff Wu, prior to using their images in its publications.

129.   Upon information and belief, Defendant's failure to disclose this information renders any alleged license that it may have obtained null and void.

130.   Upon information and belief, Defendant's efforts after publication to conceal its infringements demonstrates that its conduct was willful and intentional.

131.   Upon information and belief, Defendant included other third-party images in this publication without having obtained permission prior to publication.

*Biology: Concepts & Investigations*

132.    Upon information and belief, Defendant made unauthorized uses of Wu's photograph titled or referred to as "Indonesian Sea Urchin Underside."

133.    Upon information and belief, Defendant used Wu's photograph in multiple programs and publications, including the First Edition of *Biology: Concepts & Investigations* by Marielle Hoefnagels (ISBN 0-07-291690-7).

134.    Upon information and belief, Defendant also used Wu's photograph in the electronic book edition of this publication.

135.    Upon information and belief, Defendant published this textbook on or prior to January 24, 2008.

136.    Upon information and belief, Defendant did not have a license to use Plaintiff Wu's photograph in this publication at the time that Defendant published his image in this textbook.

137.    Upon information and belief, Defendant infringed Plaintiff Wu's copyrights in and to this photograph by including it in this publication without first having obtained the necessary permission.

138.    Upon information and belief, Defendant requested permission to use Plaintiff Wu's image in this publication only after Defendant already had published this book, and thus after Defendant already had made unauthorized uses of the photograph for which it was requesting a license.

139.    Upon information and belief, in seeking to obtain a license from Plaintiff Wu, Defendant failed to disclose that it already had published this book and already had used his image without permission.

140.    Upon information and belief, at the time that Defendant used Plaintiff Wu's image without permission in this publication, Defendant was well aware that it was required to get permission from content owners, including Plaintiff Wu, prior to using their images in its publications.

141.    Upon information and belief, Defendant's failure to disclose this information renders any alleged license that it may have obtained null and void.

142.    Upon information and belief, Defendant's efforts after publication to conceal its infringements demonstrates that its conduct was willful and intentional.

143.    Upon information and belief, Defendant included other third-party images in this publication components without having obtained permission prior to publication.

144.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Wu's image in other editions of this publication and/or other materials associated with this or other editions of this publication.

### *Palmer/Kane Inc.*

145.    Defendant licensed and used numerous photographs shot by Gabe Palmer.

146.    Defendant licensed Palmer's images both directly through various agencies, including Plaintiff PKI and its subagents, including Corbis.

147.    In all cases, Plaintiff PKI's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

148.    Information regarding the currently known uses of PKI's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 3."

149.    Upon information and belief, Defendant also gained access to additional photographs owned by PKI, including through PKI's licensing agents, including Corbis.

150.    Upon information and belief, Plaintiff PKI owns the copyrights in and to the Palmer images licensed and used by Defendant, including the photographs identified herein and in Exhibit 3.

151.    Upon information and belief, Defendant infringed Plaintiff PKI's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 3, in various ways, including by:  exploiting PKI's photographs without permission; using PKI's images prior to obtaining permission; exploiting PKI's photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating PKI's exclusive rights to control the uses made of its creative works by refusing to disclose the uses that Defendant has made (and is making) of those works.

152.    The full scope of Defendant's uses of Plaintiff PKI's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

153.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff PKI's images is not limited to the photographic works identified herein.

154.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff PKI's images is not limited to the particular publications identified herein.

155.    The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations

above, including allegations regarding Defendant's violations of PKI's rights in and to the images identified in Exhibit 3.

*Everyday Math: Student Reference Book Grade 5, © 2007*

156.    Upon information and belief, Defendant infringed Plaintiff PKI's copyrights in and to its photograph identified as "PE-005-0132" and described as "A Boy Playing Basketball."

157.    Upon information and belief, Defendant used this photograph in a publication titled *Everyday Math: Student Reference Book Grade 5, © 2007*.

158.    Upon information and belief, Defendant used PKI's image in this publication without a license or in excess of any license.

159.    Upon information and belief, any license Defendant may have obtained to use PKI's photograph in this publication was limited in scope and authorized Defendant to print only a limited number of total copies of all components of this publication.

160.    Upon information and belief, Defendant exceeded the scope of any license to use PKI's image in this publication, including by printing more copies of this publication than it was authorized to produce.

161.    Upon information and belief, Defendant printed over 750,000 copies of the *Everyday Math* publication.

162.    After Defendant already used PKI's image without permission and/or had exceeded its license to use PKI's photograph in this book, and thus after it already had infringed PKI's copyrights in this photograph, Defendant attempted to obtain a retroactive license to cover uses it already had made of this image.

163.    Despite the fact that Defendant had printed over 750,000 copies of this publication, Defendant requested a license from PKI authorizing a print run of only 300,000

copies.

164.    PKI did not grant Defendant the requested license.

165.    Upon information and belief, Defendant also failed to accord the required credit and attribution for this photograph to Palmer or PKI.

166.    Upon information and belief, Plaintiff PKI's image is not the only image in this publication for which Defendant exceeded the authorized print run or included without a licensee.

167.    Upon information and belief, Defendant sought similar retroactive licenses from other third-party owners whose images were used in this publication without permission.

168.    Upon information and belief, Defendant's requests for licenses from other content owners also failed to disclose that the uses for which rights were being requested already had occurred and/or understated the total number of copies of this publication that had been printed.

### *Ellen Senisi*

169.    Plaintiff Senisi, both directly and through her agents, licensed numerous photographs to Defendant for use in various publications.

170.    In all cases, Plaintiff Senisi's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

171.    Information regarding the currently known uses of Senisi's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 4."

172.    Upon information and belief, Defendant also gained access to additional photographs owned by Senisi, including through her licensing agents or their subagents, including Corbis and Getty Images.

173.    Plaintiff Senisi owns the copyrights in and to the photographs identified herein,

including the photographs identified in Exhibit 4.

174.   Upon information and belief, Defendant infringed Plaintiff Senisi's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 4, in various ways, including by:  exploiting her photographs without permission; using her images prior to obtaining permission; exploiting her photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating her exclusive rights to control the uses made of her creative works by refusing to disclose the uses that it has made (and is making) of those works.

175.   The full scope of Defendant's uses of Plaintiff Senisi's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

176.   Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Senisi's images is not limited to the photographic works identified herein.

177.   Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Senisi's images is not limited to the particular publications identified herein.

178.   The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of Senisi's rights in and to the images identified in Exhibit 4.

### *On Being Different*

179.   Upon information and belief, Defendant made unauthorized uses of Plaintiff

Senisi's photograph identified as "PN-22513" and titled or referred to as "Interracial Couple with Daughter (age 6)."

180.    Upon information and belief, Defendant used Senisi's photograph in its program or publication entitled *On Being Different* by Conrad Kottak and Kathryn A. Koazitis.

181.    Upon information and belief, Defendant used Senisi's photograph in multiple editions of this publication.

182.    Upon information and belief, Defendant made unauthorized uses of Senisi's photograph and/or exceeded the scope of any potentially applicable license to use this image in this publication.

183.    Upon information and belief, Defendant published this book without having obtained the required licenses for the images used therein and/or printed more copies of the various components of this publication than it was authorized to produce.

*Human Development*

184.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Senisi's photograph identified as "PN-25303" and titled or referred to as "Pre-K Boys Play Together."

185.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Senisi's photograph identified as "AG-SDNT_0761" and titled or referred to as "Dad Dresses Child at Daycare."

186.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Senisi's photograph identified as "AH-cfds_2052" and titled or referred to as "Teacher & Student Sign Using ASL."

187.    Upon information and belief, Defendant used Senisi's photograph in its program

or publication entitled *Human Development* by Diane Papalia, *et al*.

188.   Upon information and belief, Defendant used Senisi's photograph in multiple editions of this publication.

189.   Upon information and belief, Defendant made unauthorized uses of Senisi's photograph and/or exceeded the scope of any potentially applicable license to use this image in this publication.

190.   Upon information and belief, Defendant published this book without having obtained the required licenses for the images used therein and/or printed more copies of the various components of this publication than it was authorized to produce.

### Brandon Cole

191.   Plaintiff Cole, both directly and through his agents, licensed numerous photographs to Defendant for use in various publications.

192.   In all cases, Plaintiff Cole's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

193.   Information regarding currently known uses of Cole's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 5."

194.   Upon information and belief, Defendant also gained access to additional photographs owned by Plaintiff Cole, including through his licensing agents or their subagents, including Corbis and Getty Images.

195.   Plaintiff Cole owns the copyrights in and to the photographs identified herein, including the photographs identified in Exhibit 5 and the photographs in Exhibit 2 for which Cole is identified as the photographer.

196.   Upon information and belief, Defendant infringed Plaintiff Cole's exclusive rights

in and to the photographs identified herein, including the photographs identified in Exhibit 5, in various ways, including by:  exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

197.   The full scope of Defendant's uses of Plaintiff Cole's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

198.   Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Cole's images is not limited to the photographic works identified herein.

199.   Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Cole's images is not limited to the particular publications identified herein.

200.   The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of Plaintiff Cole's rights in and to the images identified in Exhibit 5.

*Science 2008, California & California Science 2008 Leveled Reading Program*

201.   Upon information and belief, Defendant made unauthorized uses of Plaintiff Cole's photograph identified as "nn0009-D" (identified by Defendant as "P3_CAUAC01_L1L42P_284377") and titled or referred to as "Humpback Whales."

202.     Upon information and belief, Defendant used this photograph in multiple components and materials associated with programs or publications entitled *Science 2008, California* and *California Science 2008 Leveled Reading Program*.

203.     Upon information and belief, any license Defendant may have obtained to use Cole's photograph in the components of these publications was limited in scope and permitted use of his image only in a limited number of copies of books and other materials.

204.     Upon information and belief, Defendant exceeded the scope of its license to use Cole's image in these publications, including by printing more copies of the various components of these publications than it was authorized to produce and/or using his image in materials without permission or prior to obtaining permission.

<u>*Biology Dynamics of Life 2002*</u>

205.     Upon information and belief, Defendant made unauthorized uses of Plaintiff Cole's photograph identified as "LK5998" (identified by Defendant as "UO8-01P") and titled or referred to as "Tide Pool – rocky beach."

206.     Upon information and belief, Defendant used this photograph in a publication titled or referred to as *Biology Dynamics of Life 2002*.

207.     Upon information and belief, Defendant did not have permission to use Plaintiff Cole's image in this publication at the time it published this book.

208.     Upon information and belief, Defendant infringed Plaintiff Cole's copyrights in and to this photograph by including it in this publication without first having obtained the necessary permission.

209.     Upon information and belief, Defendant requested permission to use Cole's image in this publication only after Defendant already had published the book, and thus after Defendant

already had made unauthorized uses of the photograph for which it was requesting a license.

210.    Upon information and belief, in seeking to obtain a license from Cole, Defendant failed to disclose that it already had published this book and thus already used his image without permission.

211.    Upon information and belief, at the time that Defendant used Plaintiff Cole's image without permission in this publication, Defendant was well aware that it was required to get permission from content owners, including Plaintiff Cole, prior to using their images in its publications.

212.    Upon information and belief, Defendant's failure to disclose this information renders any alleged license that it may have obtained null and void.

213.    Upon information and belief, Defendant's efforts after publication to conceal its infringements demonstrates that its conduct was willful and intentional.

214.    Upon information and belief, Defendant exceed the scope of any alleged license it may have obtained to use this image in this publication.

215.    Upon information and belief, Defendant included other third-party images in this publication without having permission prior to publication.

### *Louis Psihoyos*

216.    Plaintiff Psihoyos, both directly and through his agents, licensed numerous photographs to Defendant for use in various publications.

217.    In all cases, Plaintiff Psihoyos' images were licensed to Defendant for limited uses and subject to specific terms and conditions.

218.    Information regarding currently known uses of Psihoyos' photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 6."

219.     Upon information and belief, Defendant also gained access to additional photographs owned by Psihoyos, including through his licensing agents or their subagents, including Corbis and Getty Images.

220.     Plaintiff Psihoyos owns the copyrights in and to the photographs identified herein, including the photographs identified in Exhibit 6 and Exhibit 7 for which he is identified as the photographer.

221.     Upon information and belief, Defendant infringed Plaintiff Psihoyos' exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 6 and Exhibit 7 for which he is identified as the photographer, in various ways, including by:   exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

222.     The full scope of Defendant's uses of Plaintiff Psihoyos' photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

223.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Psihoyos' images is not limited to the photographic works identified herein.

224.     Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Psihoyos' images is not limited to the particular publications identified herein.

225.    The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of Psihoyos' rights in and to the images identified in Exhibit 6 and Exhibit 7 for which he is identified as the photographer.

*Biology: Concepts & Investigations*

226.    Upon information and belief, Defendant made unauthorized uses of Psihoyos' photographs identified as "scf4327-793" and titled or referred to as "Portrait of Dr. William Dement, MD/PhD with Tucker" (also referred to as "William Dement with Narcoleptic Dog Awake and Asleep").

227.    Upon information and belief, Defendant used these photographs in multiple programs and publications, including the First Edition of *Biology: Concepts & Investigations* by Marielle Hoefnagels (ISBN 0-07-291690-7).

228.    Upon information and belief, Defendant also used Psihoyos' photographs in the electronic book edition of this publication.

229.    Upon information and belief, Defendant published this textbook on or prior to January 24, 2008.

230.    Upon information and belief, Defendant did not have a license to use Plaintiff Psihoyos' photographs in this publication at the time that Defendant published them in this textbook.

231.    Upon information and belief, Defendant infringed Plaintiff Psihoyos' copyrights in and to these photographs by including them in this publication without first having obtained the necessary permission.

232.    Upon information and belief, Defendant requested permission to use Plaintiff

Psihoyos' images in this publication only after Defendant already had published this book, and thus after Defendant already had made unauthorized uses of the photographs for which it was requesting a license.

233.    Upon information and belief, in seeking to obtain a license to use Plaintiff Psihoyos' images, Defendant failed to disclose that it already had published this book and thus already used his images without permission.

234.    Upon information and belief, at the time that Defendant used Plaintiff Psihoyos' images without permission in this publication, Defendant was well aware that it was required to get permission from content owners, including Plaintiff Psihoyos and/or his agents, prior to using their images in its publications.

235.    Upon information and belief, Defendant's failure to disclose this information renders any alleged license that it may have obtained null and void.

236.    Upon information and belief, Defendant's efforts after publication to conceal its infringements demonstrates that its conduct was willful and intentional.

237.    Upon information and belief, Defendant included other third-party images in this publication and its ancillary components without having permission at prior to publication.

238.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Psihoyos' images in other editions of this publication and/or materials associated with this or other editions of publication, including by using his images without permission and/or by exceeding the scope of any license.

### The Science Faction Photographers

239.    Upon information and belief, Defendant licensed the photographs of Plaintiffs Pasachoff, Ginter, Sheehan, Moody, Nicklin, Kasmauski, Reed, Wothe, Westmorland, McCoy,

and The Science Picture Company from and through Science Faction.

240. Science Faction licensed their images to Defendant only for limited use in particular publications subject to specific terms and conditions.

241. Information regarding images obtained by Defendant from Science Faction is set forth in the spreadsheet attached hereto as "Exhibit 7."

242. Upon information and belief, Defendant infringed these Plaintiffs' exclusive rights in and to the photographs identified in Exhibit 7, in various ways, including by: exploiting their photographs without permission; using their images prior to obtaining permission; exploiting their photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating Plaintiffs' exclusive rights to control the uses made of their creative works by refusing to disclose the uses that it has made (and is making) of those works.

243. The full scope of Defendant's uses of the Science Faction photographers' images has not yet been ascertained only because critical information remains in Defendant's sole possession.

244. The terms and conditions of licenses granted by Science Faction stipulate, in these precise terms or substantially similar terms, that "Upon reasonable notice, Science Faction may inspect any records, accounts and books relating to the Reproduction of any of the Licensed Material to ensure that the Licensed Material is being used in accordance with this Agreement."

245. Science Faction exercised its rights under this provision on November 9, 2010 by letter to McGraw-Hill's Permissions Manager Jane Hoffelt.

246. Science Faction reiterated its demand for information to Defendant's General Counsel, Suzanne Telsey, and Defendant's counsel in this action, Carolyn Foley.

247.    Defendant failed to comply with those demands and its agents obstructed Science Faction's rights.

248.    Upon information and belief, Defendant also obtained access to additional images owned by Science Faction's contributing photographers, including Louis Psihoyos and Norbert Wu and Plaintiffs Pasachoff, Ginter, Sheehan, Moody, Nicklin, Kasmauski, Reed, Wothe, Westmorland, and McCoy as well as other photographers, through Science Faction's subagents Getty Images and Corbis.

249.    In licensing images from Getty Images, Defendant also agreed to certify that its use of all licensed material, including any of Plaintiffs' images obtained from Getty Images, was in compliance with invoice terms and to allow an "audit" of its "use of Licensed Material in order to verify compliance with the terms of this Agreement."

250.    Defendant has not permitted an audit of its records to determine whether its use of Plaintiffs' photographs is consistent with its license terms, either for licenses obtained directly from Science Faction or from Science Faction's subagents.

251.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of the Science Faction photographers' images is not limited to the photographic works identified herein.

252.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of the Science Faction photographers' images is not limited to the particular publications identified herein.

253.    The following allegations relating to particular images being used in particular

publications are not intended to be exhaustive, but rather are intended to highlight the allegations above, including allegations regarding Defendant's violations of the Science Faction photographer Plaintiffs' rights in and to the images identified in Exhibit 7.

<u>Encyclopedia of Science & Technology</u>

254.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Pasachoff's photograph identified as "scf4441-003" and titled or referred to as "The Diamond Ring of a Solar Eclipse."

255.    Upon information and belief, Defendant used this photograph and other Pasachoff photographs in its program or publication entitled *Encyclopedia of Science & Technology.*

256.    Upon information and belief, Defendant made unauthorized uses of Plaintiff Pasachoff's photographs and/or exceeded the scope of any potentially applicable license to use Pasachoff's images.

257.    Upon information and belief, Defendant published this book without having obtained the required licenses for images used therein and/or printed more copies of the various components of this publication than it was authorized to produce.

***Michael Grecco***

258.    Plaintiff Greco, either directly or through his agents or both, licensed photographs to Defendant for use in various publications.

259.    In all cases, Plaintiff Greco's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

260.    Information regarding currently known uses of Greco's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 8."

261.    Upon information and belief, Defendant also gained access to additional

photographs owned by Plaintiff Grecco, including through his licensing agents or their subagents, including Corbis and Getty Images.

262.    Plaintiff Greco owns the copyrights in and to the photographs identified in Exhibit 8.

263.    Upon information and belief, Defendant infringed Plaintiff Greco's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 8, in various ways, including by:  exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

264.     The full scope of Defendant's uses of Plaintiff Greco's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

265.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Greco's images is not limited to the photographic works identified herein.

266.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Greco's images is not limited to the particular publications identified herein.

267.    The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations

above, including allegations regarding Defendant's violations of Grecco's rights in and to the images identified in Exhibit 8.

*Marketing* and *Marketing: The Core*

268.    Upon information and belief, Defendant violated Plaintiff Grecco's exclusive rights to control the use of his creative works, including by refusing to disclose uses it has made of Plaintiff Grecco's photographs.

269.    Plaintiff Grecco granted Defendant limited licenses to use his photograph titled or referred to as "Image of YouTube Founders" in Defendant's publications titled *Marketing* and *Marketing: The Core*.

270.    Upon information and belief, Defendant used Grecco's photograph in multiple editions of these publications.

271.    Upon information and belief, Defendant also used Grecco's photograph in materials associated with the various editions of these titles.

272.    Upon information and belief, Defendant violated Plaintiff Grecco's exclusive rights in and to his photographs, including by refusing to disclose the scope of uses it made (and or is making) of his photographs.

**Carl Schneider**

273.    Plaintiff Schneider, either directly or through his agents or both, licensed photographs to Defendant for use in various publications.

274.    In all cases, Plaintiff Schneider's images were licensed to Defendant for limited uses and subject to specific terms and conditions.

275.    Information regarding currently known uses of Schneider's photographs made by Defendant is set forth in the spreadsheet attached hereto as "Exhibit 9."

276.    Upon information and belief, Defendant also gained access to additional photographs owned by Plaintiff Schneider, including through his licensing agents or their subagents, including Corbis and Getty Images.

277.    Plaintiff Schneider owns the copyrights in and to the photographs identified herein, including the photographs identified in Exhibit 9.

278.    Upon information and belief, Defendant infringed Plaintiff Schneider's exclusive rights in and to the photographs identified herein, including the photographs identified in Exhibit 9, in various ways, including by:  exploiting his photographs without permission; using his images prior to obtaining permission; exploiting his photographs in excess of applicable license restrictions, including by exceeding the print run limitation authorized under the applicable licenses; and/or violating his exclusive rights to control the uses made of his creative works by refusing to disclose the uses that it has made (and is making) of those works.

279.     The full scope of Defendant's uses of Plaintiff Schneider's photographs has not yet been ascertained only because critical information remains in Defendant's sole possession.

280.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use and exploitation of Plaintiff Schneider's images is not limited to the photographic works identified herein.

281.    Upon information and belief, a reasonable opportunity for further investigation and discovery will yield evidence that Defendant's unauthorized, unlicensed, and/or infringing use of Plaintiff Schneider's images is not limited to the particular publications identified herein.

282.    The following allegations relating to particular images being used in particular publications are not intended to be exhaustive, but rather are intended to highlight the allegations

above, including allegations regarding Defendant's violations of Schneider's rights in and to the images identified in Exhibit 9.

### *Glencoe Literature © 2007 & Glencoe Literature © 2009*

283.    Upon information and belief, Defendant infringed Plaintiff Schneider's copyrights in and to his photograph described as "Men Playing Basketball."

284.    Upon information and belief, Defendant used this photograph in a publication titled or referred to as *Reading with Purpose, Course 2* as part of its *Glencoe Literature © 2007* program or publication.

285.    Upon information and belief, Defendant used this photograph in its *Glencoe Literature © 2009* program or publication.

286.    Upon information and belief, Defendant did not have permission to use Plaintiff's image at the time it published *Reading with Purpose*.

287.    Upon information and belief, Defendant did not have permission to use Plaintiff's image at the time it published its *Glencoe Literature © 2009* publication.

288.    Upon information and belief, Defendant infringed Plaintiff Schneider's copyrights in and to this photograph by including it in these publications without first having obtained the necessary permission.

289.    Upon information and belief, Defendant requested permission to use Plaintiff's image in these publications only after Defendant already had published these books, and thus after Defendant already had made unauthorized uses of the photograph for which it was requesting a license.

290.    Upon information and belief, in seeking to obtain a license from Plaintiff, Defendant failed to disclose that it already had published this book and thus already had used

Plaintiff's image without permission.

291.   Upon information and belief, at the time that Defendant used Plaintiff's image without permission in this publication, Defendant was well aware that it was required to get permission from content owners, including Plaintiff Schneider, prior to using their images in its publications.

292.   Upon information and belief, Defendant's failure to disclose this information renders any alleged license that it may have obtained null and void.

293.   Upon information and belief, Defendant exceeded the scope of any alleged licenses it may have obtained to use Plaintiff's images in these publications.

294.   Upon information and belief, Defendant's efforts after publication to conceal its infringements demonstrates that its conduct was willful and intentional.

295.   Upon information and belief, Plaintiff repeatedly requested that Defendant disclose information regarding its use of his images, including the publication date for these textbooks.

296.   Defendant's withholding of this information infringes and trespasses upon Plaintiff's rights in and to his creative works, including his rights under the Copyright Act.

297.   Upon information and belief, Defendant included other third-party images in this publication without having permission at the time of publication.


## COUNT I
## (COPYRIGHT INFRINGEMENT--ALL PLAINTIFFS EXCEPT SCIENCE FACTION AGAINST DEFENDANT)

298.   Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-297 as if set forth fully herein.

299.    Plaintiffs, respectively as set forth herein, own the images that are the subject of this action, including the images identified above and photographs identified in Exhibits 1-9.

300.    Plaintiffs, respectively as set forth herein, own the copyrights in and to the images identified herein, including the images identified above and photographs identified in Exhibits 1-9.

301.    Plaintiffs' copyrights in their photographs have been registered with the United States Copyright Office.

302.    In certain cases, Plaintiffs' copyrights were registered for them and in their name by their agents.

303.    Upon information and belief, Defendant infringed Plaintiffs' exclusive rights in and to the photographs identified herein, including the particular images identified above as well as images identified in Exhibits 1-9.

304.    Upon information and belief, Defendant infringed Plaintiffs' exclusive rights in and to their creative works in various ways, including by:  exploiting Plaintiffs' photographs without permission; using Plaintiffs' images prior to obtaining permission; exploiting Plaintiffs' photographs in excess of applicable license restrictions; failing to give Plaintiffs' proper credit and attribution; and exceeding the print run limitation authorized under the applicable licenses.

305.    Defendant's conduct as alleged herein constitutes infringement of Plaintiffs' copyrights.

306.    Defendant misappropriated and made unauthorized uses of Plaintiffs' intellectual property for its own profit.

307.    Upon information and belief, Defendant has and continues to financially benefit from its various uncompensated and infringing uses of Plaintiffs' creative works.

308.   Defendant's conduct was intentional, willful, reckless, and/or malicious.

309.   Defendant, by these various willful and knowing actions, injured Plaintiffs, including by depriving Plaintiffs of their rightful compensation for the use of their creative works and by interfering with and violating Plaintiffs' exclusive rights in and to their photographs.

310.   Defendant's unauthorized and infringing conduct caused Plaintiffs significant injuries, damages, and losses in amounts to be determined at trial.

311.   Defendant's effort to conceal its unauthorized uses demonstrates that its conduct is willful.

312.   Defendant's effort to obtain licenses after using Plaintiffs' images without permission demonstrates that its conduct is willful.

313.   Defendant's refusal to disclose usage information to Plaintiffs and their agents demonstrates that its conduct is willful.

314.   Defendant's refusal to comply with its contractual obligations to allow audits of its records or certify its compliance with license terms demonstrates that its conduct is willful.

315.   Defendant's effort to conceal its unauthorized use of Plaintiffs' creative works by refusing to disclose that information to Plaintiffs and their agents in licensing negotiations demonstrates that it was fully aware that its use was unauthorized and thus infringing.

316.   Defendant's efforts to attempt to ratify its unauthorized use of Plaintiffs' creative works by attempting to obtain licenses after it already began using Plaintiffs' photographs demonstrate that it was fully aware that its use of Plaintiffs' photographs required a license and thus that its use without or prior to obtaining a license was unauthorized and thus infringing.

317.   Upon information and belief, the various infringements of Plaintiffs' rights identified herein are part of a broader pattern and practice of Defendant infringing and

misappropriating third-party photographic content, including by using third-party images prior to obtaining permission and using third-party images in excess of applicable license restrictions.

318.    This pattern and practice of misappropriating third-party content constitutes a habit of infringement.

319.    This pattern and practice of misappropriating third-party content demonstrates reckless disregard for the rights of the owners of those creative works, including Plaintiffs.

320.    Plaintiffs seek all damages recoverable under any applicable agreements and/or under the Copyright Act, including statutory or actual damages and Defendant's profits attributable to the infringing use of Plaintiffs' creative works and the damages suffered as a result of the lack of compensation, credit, and attribution.  Plaintiffs also seek all attorneys' fees and any other costs incurred in pursuing and litigating this matter.

## COUNT II
## (COPYRIGHT INFRINGEMENT AND BREACH OF MORAL RIGHTS--ALL PLAINTIFFS EXCEPT SCIENCE FACTION AGAINST DEFENDANT)

321.    Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-320 as if set forth fully herein.

322.    Plaintiffs, respectively as set forth herein, own the images that are the subject of this action, including the images identified above and photographs identified in Exhibits 1-9.

323.    Plaintiffs, respectively as set forth herein, own the copyrights in and to the images identified herein, including the images identified above and photographs identified in Exhibits 1-9.

324.    Plaintiffs' copyrights in their photographs have been registered with the United States Copyright Office.

325.    In certain cases, Plaintiffs' copyrights were registered for them and in their name

by their agents.

326.   Upon information and belief, Defendant violated Plaintiffs' rights in and to the photographs identified herein, including the particular images identified above as well as images identified in Exhibits 1-9.

327.   Defendant used and exploited numerous photographs owned by Plaintiffs, including but not limited to the photographs identified above and in Exhibits 1-9.

328.   Either directly or through their agents, Plaintiffs requested that Defendant disclose or allow an audit to determine the uses that is has made (and is making) of their photographs.

329.   Defendant has not disclosed the scope of its use of Plaintiffs' creative works.

330.   Defendant has not allowed an audit to determine whether its use of Plaintiffs' photographs complies with the terms of any licenses that Defendant may have obtained.

331.   Upon information and belief, Defendant refuses to allow such an audit or to disclose usage information in order to conceal unauthorized uses of Plaintiffs' images.

332.   Defendant's refusal to disclose to Plaintiffs the uses that it has made and is making of their creative works hinders and obstructs Plaintiffs' rightful efforts to protect their copyrights.

333.   Defendant's refusal to disclose to Plaintiffs the uses that it has made and is making of their creative works precludes Plaintiffs from preventing unauthorized uses of their creative works, ensuring the integrity of the creative works, and ensuring proper credit and attribution is made by Defendant to Plaintiffs.

334.   Defendant's refusal to disclose to Plaintiffs the uses that it has made and is making of their creative works is contrary to and violates Plaintiffs' rights to control their creative works.

335.    Defendant's refusal to disclose to Plaintiffs the uses it has made and is making of their creative works violates Plaintiffs' moral rights in and to their photographs.

336.    Defendant's withholding of such information from Plaintiffs violates Defendant's obligations to disclose such information to Plaintiffs.

337.    Defendant's withholding of such information from Plaintiffs trespasses, violates, and infringes Plaintiffs' rights under the Copyright Act.

338.    Defendant's refusal to disclose usage information to Plaintiffs and their agents demonstrates that its conduct is willful.

339.    Defendant, by these various willful and knowing actions, injured Plaintiffs, including by interfering with and violating Plaintiffs' exclusive rights in and to their photographs.

340.    Defendant's refusal to disclose to Plaintiffs the uses that it has made and is making of their creative works has caused significant and independent harm and injury to Plaintiffs.

341.    Plaintiffs seek preliminary and permanent injunctive relief.

342.    Plaintiffs seek all damages recoverable under the Copyright Act and/or the common law and/or any statutory provision and/or any other basis for recovery.

343.    Plaintiffs also seek all attorneys' fees and any other costs incurred in pursuing disclosure of this information and/or litigating this matter.

## COUNT III
## (REQUEST FOR DECLARATION OF RIGHTS--ALL PLAINTIFFS EXCEPT SCIENCE FACTION AGAINST DEFENDANT)

344.    Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-343 as if set forth fully herein.

345.     Plaintiffs, respectively as set forth herein, are the owners and creators of the creative works identified herein.

346.     Plaintiffs also are the authors and owners of numerous additional photographic works that Defendant has used and continues to use in various publications.

347.     Plaintiffs, respectively as set forth herein, own the images that are the subject of this action, including the images identified above and photographs identified in Exhibits 1-9.

348.     Plaintiffs, respectively as set forth herein, own the copyrights in and to the images identified herein, including the images identified above and photographs identified in Exhibits 1-9.

349.     Plaintiffs' copyrights in their photographs have been registered with the United States Copyright Office.

350.     In certain cases, Plaintiffs' copyrights were registered for them and in their name by their agents.

351.     Upon information and belief, Defendant infringed Plaintiffs' exclusive rights in and to the photographs identified herein, including the particular images identified above as well as images identified in Exhibits 1-9.

352.     Defendant used and exploited numerous photographs owned by Plaintiffs, including but not limited to the photographs identified above and in Exhibits 1-9.

353.     Upon information and belief, Defendant remains in sole possession of information regarding the scope of its use of Plaintiffs' creative works, including the publications in which Defendant has used Plaintiffs' works, the publication dates of these publications, and the print runs of these publications.

354.     As the owner of the copyrights to their creative works, Plaintiffs are entitled to

know the full scope of Defendant's use of their creative works.

355.    Plaintiffs requested information from Defendant regarding its use of their photographs.

356.    Defendant has not disclosed the scope of its uses of Plaintiffs' photographs.

357.    Defendant's withholding of information regarding its past, current, and ongoing use of Plaintiffs' creative works violates Defendant's obligations to disclose such information to Plaintiffs and infringes, obstructs, and violates Plaintiffs' rights, including their rights under the Copyright Act.

358.    Defendant's refusal to disclose its uses of Plaintiffs' works violates Defendant's obligations to deal with Plaintiffs fairly and in good faith.

359.    An actual controversy thus has arisen and now exists between Plaintiffs and Defendant concerning whether Plaintiffs are entitled to know what uses Defendant has made and is making of their creative works and whether Defendant is obliged to disclose such information to Plaintiffs.

360.    Plaintiffs thus desire and request a judicial determination of their rights to know and to be provided information regarding what uses Defendant has made and is making of their creative works.

361.    A judicial determination of the parties' rights and duties is necessary and appropriate at this time and under the circumstances in order to resolve this controversy between the parties and for the parties to be aware of their rights and in order to assess and determine their legal options.

362.    Plaintiffs also seek all attorneys' fees and any other costs incurred in pursuing disclosure of this information and in litigating this matter.

**COUNT IV**
**(BREACH OF CONTRACT AND LICENSE--SCIENCE FACTION AND SCIENCE FACTION PHOTOGRAPHERS AGAINST DEFENDANT)**

363.     Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-362 as if set forth fully herein.

364.     Plaintiff Science Faction issued numerous licenses to Defendant authorizing particular uses of particular photographs, including those referenced herein and in Exhibit 7.

365.     The terms and conditions of those licenses stipulate, in these precise terms or substantially similar terms, that "Upon reasonable notice, Science Faction may inspect any records, accounts and books relating to the Reproduction of any of the Licensed Material to ensure that the Licensed Material is being used in accordance with this Agreement."

366.     Science Faction exercised its rights under these provisions on or about November 9, 2010.

367.     Science Faction reiterated its demand for information to Defendant's General Counsel, Suzanne Telsey, and Defendant's counsel in this action, Carolyn Foley.

368.     Defendant failed to comply with those demands and its agents refused or obstructed Science Faction's efforts to exercise its audit and inspection rights.

369.     By failing to comply with these demands, Defendant breached its contractual obligations to Science Faction and the photographers whose images were licensed under those agreements, including the obligation to provide information about its uses of the photographs licensed through Science Faction and to allow Science Faction to inspect Defendant's records to monitor Defendant's uses of the photographs.

370.     As a direct result of Defendant's breach of its obligations under these contracts, Plaintiffs Science Faction and the Science Faction photographers have suffered injuries,

damages, and losses as alleged herein.

371.    Plaintiffs Science Faction and the Science Faction photographers seek all recoverable damages, including, at Plaintiffs' election, liquidated damages set forth in the license agreements, as well as attorneys' fees and costs.

**COUNT V**
**(BREACH OF DUTIES OF GOOD FAITH AND**
**FAIR DEALING—PLAINTIFFS AGAINST DEFENDANT)**

372.    Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-371 as if fully set forth herein.

373.    The foregoing acts of Defendant constitute a breach of Defendant's duties and obligations to deal with Plaintiffs fairly and in good faith.

374.    These obligations arise out of Defendant's contracts and dealings and relationship with Plaintiffs.

375.    Defendant's duties and obligations with respect to its dealings with Plaintiff arose out of Defendant's contractual agreements with Plaintiffs or their agents, as well as its broader dealings with Plaintiffs.

376.    Plaintiffs are the direct and intended beneficiaries of the license agreements that pertain to their works.

377.    The licensing agreements Defendant entered into with Plaintiffs or their agents established guidelines governing Defendant's rights to use Plaintiffs' photographs.

378.    Because the information necessary to determine whether Defendant complied with or breached those obligations remained at all times in Defendant's sole possession, Defendant had a duty and obligation to respect and abide by the terms of those agreements and a duty and obligation to disclose in good faith whether it breached the terms of those agreements

and a duty and obligation to comply with requests for information regarding its use of Plaintiffs' creative works.

379.    Defendant breached its duties and obligations in this regard when it willfully and knowingly exceeded the limited usage rights in those agreements and/or refused to comply with requests for information regarding its use of Plaintiffs' creative works.

380.    Defendant's failure to act in good faith is evinced by its gross misconduct in breaching the terms of those agreements and/or failing to disclose its conduct to Plaintiffs.

381.    Defendant also breached its obligation of fair dealing by acting in violation of the terms of the licensing agreements and by attempting to conceal its conduct through deceptive and intentionally misleading requests for extensions of licensing rights or attempting to obtain licenses after its use of Plaintiffs' photographs already had commenced.

382.    Defendant's actions deprived Plaintiffs of access to information to which they were rightfully entitled.

383.    Defendant's actions deprived Plaintiffs of the opportunity to obtain the full compensation to which they were entitled from Defendant's use of their creative works prior to any such use and without litigation and without risk of not being compensated and without incurring significant expenses to obtain such rightful compensation.

384.    Defendant's actions also caused Plaintiffs to suffer the unlicensed, unauthorized, and uncompensated use of their creative works, and, consequently, deprived Plaintiffs of their rightful compensation for the use of his creative work and unjustly enriched Defendant.

385.    Plaintiffs seek all damages recoverable under the applicable agreements and/or the common law and/or any statutory provision and/or any other basis for recovery.

386.     Plaintiffs also seek all attorneys' fees and any other costs arising out Defendant's misconduct.

## COUNT VI
### (BREACH OF CONTRACT AND LICENSE--PLAINTIFFS WU, GIBSON, COLE, PKI, PSIHOYOS, AND SCIENCE FACTION AGAINST DEFENDANT FOR BREACH OF CORBIS AND GETTY IMAGES LICENSES)

387.     Plaintiffs repeat and re-allege each allegation set forth in paragraphs 1-386 as if set forth fully herein.

388.     Upon information and belief, Defendant licensed photographs owned by Plaintiffs Wu, Gibson, Cole, PKI, and Psihoyos through Corbis and Getty Images, including certain images identified herein and in the attached exhibits.

389.     Upon information and belief, Defendant also licensed photographs from Getty Images and Corbis that were submitted to those agencies by Science Faction.

390.     Upon information and belief, Defendant's limited right to use photographs licensed through Corbis are restricted by the Corbis License Agreement.

391.     Upon information and belief, Defendant's limited right to use photographs licensed through Getty Images are restricted by the Getty Images License Agreement.

392.     The Corbis License Agreement stipulates that Defendant may not use Plaintiffs' photographs "[e]xcept where specifically printed on the invoice."

393.     The Getty Images License Agreement stipulates that any rights granted to Defendant to use Plaintiffs' photographs are limited "solely to the extent explicitly stated in this agreement."

394.     The Getty Images License Agreement also provides that "Any use of Licensed Material in a manner not expressly authorized by this Agreement constitutes copyright

infringement," and that "Licensee shall be responsible for any damages resulting from any such copyright infringement, including any claims by a third party."

395.    The Getty Images License Agreement also provides that any licenses that Defendant obtained from Getty Images are subject to termination or rescission if Defendant "provides inaccurate information regarding its proposed use of the Licensed Material at the time of entering the Agreement."

396.    In licensing images from Getty Images, Defendant also agreed to certify that its use of all licensed material, including Plaintiffs' photographs obtained from Getty Images, was in compliance with invoice terms and to allow an "audit" of its "use of Licensed Material in order to verify compliance with the terms of this Agreement."

397.    Upon information and belief, Defendant breached its obligations under these license agreements by making unauthorized uses of Plaintiffs' photographs licensed through Corbis and Getty Images and/or refusing to provide information regarding its use of images obtained from Getty Images and Corbis.

398.    Plaintiffs or their agents requested that Defendant disclose information regarding the use of their images that it obtained from Getty Images and Corbis.

399.    Defendant denied or refused to comply with such requests.

400.    In all licensing transactions with Defendant that involved Plaintiffs' images, Getty Images and Corbis acted as agents and fiduciaries for Plaintiffs.

401.    In all licensing transaction between Defendant and Getty Images or Corbis that involved Plaintiffs' images, Plaintiffs are the intended and direct beneficiaries of those agreements.

402.    Upon information and belief, Defendant breached the terms and conditions of the licenses it obtained from Getty Images and Corbis to use Plaintiffs photographs, including those identified in the attached exhibits.

403.    In licensing Plaintiffs' images from Corbis, Defendant agreed to pay "ten (10) times the license fee for any unauthorized use" and acknowledged that such payment is not a limiting statement of "its Content sources' rights or remedies in connection with any unauthorized use of the Content or breach of the Agreement."

404.    In licensing Plaintiffs' images from Getty Images, Defendant "agree[d] to pay to pay a fee equal to five (5) times Getty Images' standard license fee for the unauthorized use of the Licensed Material" and that such fees would be "[i]n addition and without prejudice to" other remedies.  The Getty Images License Agreement also expressly states that, Defendant "shall be responsible for any damages resulting from any such copyright infringement, including any claims by a third party."

405.    As a direct and proximate result of Defendant's breach of the terms and conditions of its licenses from Getty Images and Corbis, Plaintiffs suffered injuries, damages and losses as alleged herein.

406.    Plaintiffs seek all damages due to Defendant's misconduct and breaches of the agreements pertaining to their images, including, at Plaintiffs' election, liquidated damages set forth in the applicable license agreements, as well as attorneys' fees and costs.


**WHEREFORE,** Plaintiffs respectfully prays for judgment on their behalf and for the following relief:

1.    A preliminary and permanent injunction against Defendant from copying,

displaying, distributing, advertising, promoting, and/or selling the infringing publications identified herein, and requiring Defendant to deliver to the Court for destruction or other appropriate disposition all relevant materials, including digital files of Plaintiffs' photographs and all copies of the infringing materials described in this complaint that are in the control or possession or custody of Defendant;

2.     All allowable damages under the Copyright Act, including, but not limited to, statutory or actual damages, including damages incurred as a result of Plaintiffs' loss of licensing revenue, and Defendant's profits attributable to infringement and damages suffered as a result of the lack of credit and attribution;

3.     All damages allowed under any applicable contracts or agreements;

4.     Plaintiffs' full costs, including litigation expenses, expert witness fees, interest, and any other amounts authorized under law, and attorneys' fees incurred in pursuing and litigating this matter;

5.     All allowable damages caused by and/or resulting from Defendant's violation and infringement of Plaintiffs' moral rights in and to this creative visual works;

6.     Any other relief authorized by law, including punitive and/or exemplary damages; and

7.     For such other and further relief as the Court deems just and proper.

**JURY TRIAL DEMANDED**

Dated August 22, 2011
New York, New York.

Respectfully submitted,

NELSON & McCULLOCH LLP

By: _____

Danial A. Nelson (DN4940)
Kevin P. McCulloch (KM0530)
The Chrysler Building
405 Lexington Ave., 26th Floor
New York, New York 10174
T: (212) 907-6677
F: (646) 308-1178

dnelson@nelsonmcculloch.com
kmcculloch@nelsonmcculloch.com

*Attorneys for Plaintiffs*

# EXHIBIT 1

Case No. 11-cv-2765

**EXHIBIT 1**

| Photographer | Client | Image ID | Description | Publication Title | Stated © Year | Author | ISBN | McGraw-Hill Code | Invoice Date | Licensed Print run |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Gibson | MacMillan / McGraw-Hill | H37.03W03 | Aerial downtown San Jose | Soc.St. CA Natn'l Gr 1 | 2006 | | | P1_CAFM_HB_04P_1 50S08 | 09/28/05 | 250,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M25.15W17 | Entrance to zoo | Reading 2006 Photo Cards Gr K | 2006 | | | NOK_PC_128P_19397 9 | 08/31/06 | 100,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M18.07W17 | Vintage aircraft Air and Space Museum Wash DC | Leveled Readers 2007 Gr 6: The Smithsonian: America's Attic | 2007 | | 0-02-193459-2 | | 07/28/06 | 100,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M18.07W17 | Vintage aircraft Air and Space Museum Wash DC | Leveled Readers 2007 Gr 6: The Smithsonian: America's Attic | 2007 | | 0-02-193459-2 | | 07/28/06 | 100,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M47.16W09 | hikers Badlands NP | Leveled Readers 2007 Gr 4: Preserving Unique Places: National Parks | 2007 | | 0-02-193024-4 | RD4_U1W3_LB_12P_ 100S08 | 07/27/06 | 100,000 |
| Mark Gibson | MacMillan / McGraw-Hill | N033W06 | fisherman repairing nets | RD-06-RDR GRADE P1 | 2006 | | | RD1_U02_W09_07P_1 93654 | 12/12/06 | 100,000 |
| Mark Gibson | MacMillan / McGraw-Hill | K003W24 | boats in Avalon harbor | MMH CA Reading:Content Readers Gr. 2-6 | p/u 2007 | | | A4_CRTFK_CA_41_4 5SS_108_001P-RD10 | 01/11/08 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | N161W17 | | Social Studies | | | | | 01/29/08 | |
| Mark Gibson | MacMillan / McGraw-Hill | M25.15W17 | Audubon zoo entrance | Reading 2010 CA | p/u from 2006 | | | AK2_CA_CRDP_401P _RD10 | 11/20/08 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M47.16W09 | hikers Badlands NP | Primary Program RD10 | p/u from 2006 | | | A4PRB_CA_U5W3L50 _012P_RD10 | 12/04/08 | 1 million |
| Mark Gibson | MacMillan / McGraw-Hill | M18.07W17 | Vintage aircraft Air and Space Museum Wash DC | RD10 CA Skill Based Readers Gr. K-6 | 2010 | | | A6PRB_CA_CV_U3W 5L70_001P_RD10 | 06/08/09 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M18.07W17 | Vintage aircraft Air and Space Museum Wash DC | RD10 CA Skill Based Readers Gr. K-6 | 2010 | | | reuse of above inside | 06/08/09 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | K077.08W14 | Girls in traditional dress, Cinco de Mayo | Primary Program Grade K | 2009 | | | AKDECR_CA_B10_10 9P_SR08 | 08/13/10 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | K077.08W14 | Girls in traditional dress, Cinco de Mayo | Primary Program Grade K | 2009 | | | AKDECR_CA_B10_10 5P_SR08 | 08/13/10 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | K077.08W14 | | Primary Program Grade K | 2009 | | | AKDECR_CA_B10_10 8P_SR08 | 08/13/10 | 500,000 |
| Mark Gibson | MacMillan / McGraw-Hill | n/a | People buying flowers | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C06_L 4_07 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M29.17 | dining area with numerous people | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C06_L 4_02 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | n/a | USS North Carolina | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C06_L 4_05 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | C49 | turkeys in pens | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C08_L 2_07 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M29.13 | People outside NC Maritime Museum | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C08_L 3_02 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M29.14 | Henrietta II ferries Cape Fear River | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C08_L 3_03 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | N126.2W14 | kids on playground | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C07_L 1_05 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M29.4 | swimming/surfing n Atlantic | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_C08_L 1_08 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | M29.19 | NC Stae Seal | MMH Soc. St Gr 4 NC | 2003 | | | P_SS03_P4NC_FM_H B_08 | 06/18/02 | 40,000 |
| Mark Gibson | MacMillan / McGraw-Hill | N29.9W15 | conveyor belt with agricultural produce | MMH Soc. St NC Insert | 2003 | | | P_SS03_P5NC_FM_N CI_52 | 08/01/02 | |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M15.18W04 | light trails Hawaiian dancer | Psych: The Science of Mind 2/e | 2003 | Passer Smith | 0-07-256330-3 | 18w04w | 06/02/03 | 31,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | N126.15W14 | dpicking up litter | Math 2004 PE Grade P5 | 2004 | | | P_MA04_P5_C11_L04 01-2602 | 06/06/03 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | N126.06W34 | kids at beach | Math 2004 PE Grade P3 | 2004 | | | P_MA4_P3_C07_CR_0 1-1883 | 06/06/03 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | salt on soil | Environmental Science 10/e | | Enger et al. | | | 07/19/04 | 40,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | TN203W01 | screen door | Calculus: Concepts and Connections 1/e | 2004 | Smith Minton | 0-07-282623-1 | | 09/08/04 | 22,500 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | salt on soil | Intro to Geography 10/e | 2004 | Getis | 0-07-262665-1 | 5.30 P/U | 10/15/04 | 35,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs entering lumber mill | | | | | 10.3 P/U | | 35,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M10.09W02 | young fir trees Mt. St. helens | Science 2005 PE Grade P5 | 2005 | | | P_SC05_P5_UB_L06_ 03 | 08/06/04 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M28.03W03 | American Museum of Sci and Energy exhibit Oak Ridge | Math 2004 PE Grade P3 | 2005 | | | P_MA05_P3_FM_TN_ 10 | 06/04/04 | 60,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs at lumber mill | Human Geography 9/e | 2005 | Fellman | | CH8 N03 364 | 03/14/05 | 25,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | K002.15W07 | shoppers Horton Plaza | Human Geography: Landscapes of Human Activities 9/e | 2005 | Fellmann | 0-07-2827653 | 7.28(Gibson) | 04/05/05 | 25,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | N439.02W01 | bio engineering | Conceptual Intro to Chemistry 1/e | 2005 | Jim Berk, Pam Marks, Rich Bauer | 007-285768-4 | | 04/27/05 | 37,300 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | H13.01W06 | Santa Cruz boardwalk | | | | | | | 37,300 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | TN203W01 | screen door | Calculus/Early Transcendental Functions 3/e | 2005 | Smith Minton | 286953-4 | RODTN203W01 | 06/22/05 | 38,250 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | 18w04w | light trails Hawaiian dancer | Psych: The Science of Mind 3/e | 2003 | Passer Smith | 007-313368-X | | 07/05/05 | 80,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | K011W16 | flowering cactus | Science 2005 PE Grade P1 FLORIDA | 2006 | | | P-SC06-P1-UA-16 | 08/05/05 | 60,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L035.06W04 | modern Placerville | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC05_L02_07P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L035.04W07 | interior Chinese Apothecary Columba SHS | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC05_FT_04P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L035.04W05 | Main St. firehouse | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC05_FT_05P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L035.04W14 | panoram Columbia SHS | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC05_FT_06P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | I050.11W01 | Oakland CA street scene | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC08_L03_01P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | A306.02W04 | xeriscaping | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC02_L03_15P_1 50511 | 11/16/05 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | TL002.18W01 | CA State flag | Social Studies 2006 PE Grade P3 | 2006 | | | P3_CAC10_L02_09P_1 50511 | 11/16/05 | 250,000 |

Case No. 11-cv-2765

EXHIBIT 1

| Mark Gibson | McGraw-Hill School Division Higher Ed. | L002.14W09 | Horton Pk gazebo San Diego | Social Studies 2006 PE Grade P2 | | | | P2_CAFM_HB_04P_1 50509 | 11/28/10 | 250,000 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L002.09W31 | Welcome to CA sign | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC01_L04_02P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L002.09W31 | Welcome to CA sign | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC01_CO_05P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | K051W01 | Colorado River Blythe | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC03_L03_08P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | I26W04 | Chinatown street scene | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC08_PT_06P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | I950.19W05 | West African dancers Oakland | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC01_L04_13P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L002.01W12 | people State RR Museum Sac | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC12_PT_05P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L002.01W12 | people State RR Museum Sac | Social Studies 2006 PE Grade P4 | 2006 | | | P4_CAC01_CO_05P_1 50512 | 01/25/06 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | salt on soil | Intro to Geography 11/e | 2004 | Getis | 007-305126-8 | 5.30 P/U | 03/17/06 | 40,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | logs entering lumber mill | Intro to Geography 11/e | 2004 | Getis | 007-305126-8 | 10.3 P/U | 03/17/06 | 40,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M51.05W22 | shoppers Country Club Plaza | Social Studies 2007 Kansas City PE Grade P3 | 2007 | | | P3_KCBM_TL_102P_1 51274 | 03/29/06 | 20,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | N352W07 | one room schoolhouse Hull SHS AL | Reading PE 2006 Grade P2.2 | 2006 | | | P2.2_U06_W4CM_14P _192007 | 04/22/05 | 500,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | TN203W01 | screen door | Calculus/Early Transcendental Functions 3/e | 2004 | | 72901195 | RODTN203W01 | 06/21/06 | 1,500 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | 18w04w | light trails Hawaiian dancer | Psych: The Science of Mind 4/e | 2003 | Passer Smith | 007-351418-7 | p/u frm 3/e p.234 Fig 7.4 | 05/02/07 | 27,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | K002.15W07 | shoppers Horton Plaza | Human Geography 10/e | p/u | | 007-305151-9 | 7.28(Gibson) | 07/06/07 | 20,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs at lumber mill | Human Geography 10/e | | | 007-305151-9 | CH8 N03 364 | 07/06/07 | 20,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M19.32W04 | kayakers on Chesapeake Bay | Macmillan Science: A Closer Look, Gr. 1 Maryland | 2008 | | | UB-01P-287154 | 08/28/07 | 100,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | L011.02W02 | Rainbow Bridalveil Falls Yosemite | Science PE California 2008 Grade K Flipbook | 2008 | | | PK_CAC3_L2_02P_28 4426 | 09/12/07 | 250,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M35.21W01 | bridges over Allegheny River, Pittsburgh | MMH Social Studies 2008 Grade 4: vol 1 | 2008 | | 215113473 | P4_BM_GHB_106P_S S07 | 12/03/07 | 1 Million |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | N416W17 | Hispanic gardener watering flowerbed | MMH Social Studies 2008 Grade 4: vol 1 | 2008 | | | P4_U2_L6_105P_SS07 | 12/03/07 | 1 Million |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M10.05W22 | View from Hurricane Ridge Olympic NP | MMH Social Studies 2008 Grade 4: Vol 2 | 2008 | | 21524041 | P4_U7_L2_102P_SS07 | 12/03/07 | 1 Million |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M35.21W01 | bridges over Allegheny River, Pittsburgh | MMH Social Studies 2008 Grade 4: Vol 2 | 2008 | | reuse | P4_BM_GHB_112P_S S07 | 12/03/07 | 1 Million |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | M24.06W08 | Main St. Hamptons, NY | MMH Social Studies 2008 Grade 3 | 2008 | | 21513465 | P3_U4_L1_101P_SS07 | 12/03/07 | 1 Million |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs entering lumber mill | Intro to Geography 12/e | | Getis | 007-352282-1 | 10.3 P/U | 06/30/08 | 28,900 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs entering lumber mill | Human Geography 11/e | 2009 | | 007-352285-6 | 8.3 P/U | 08/12/09 | 19,800 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | logs entering lumber mill | Intro to Geography 13/e | 2010 | Getis | 007-305126-8 | 10.3 P/U | 05/18/10 | 30,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | woman carpenter with level | Understanding Psychology 8/e | 2006 | Feldman | 007-3531936 | M313.1 | 10/02/06 | 52,500 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | | woman carpenter with level | Understanding Psychology 9/e | 2006 | Feldman | 007-337019-3 | P600MAG.7 | 09/10/08 | 25,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | salt on soil | Environmental Science 11/e | 2004 | Enger et al. | | Figure Ch 15 No 16 | 05/15/06 | 32,000 |
| Mark Gibson | McGraw-Hill School Division Higher Ed. | D29 | salt on soil | Environmental Science 12/e | 2004 | Enger et al. | | Figure Ch 15 No 16 | 11/20/08 | 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M31.26W03 | Armstrong Air and Space Museum | MacMillan Science: A Closer Look, Gr. 5 Ohio | 2008 | | | UB-001p-287199 | 08/26/07 | 100,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.12W08 | 15 star falg Ft. Multrie Charleston SC | The American Journey | 2009 | | | C10-08P-877712 | 05/04/08 | 250,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M20.04W21 | Capitol building at Colonial Williamsburg VA | Civics Today: Citizenship, Economics and You Natn'l SE | 2008 | | | C02-09p-874631 | 04/11/08 | 500,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | N074.03W42 | Skte Park regulations sign | Civics Today: Citizenship, Economics and You Natn'l SE | 2008 | | | c15-10p-874631 | 04/11/08 | 500,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | N074.01W08 | road crew sign | Mqacmillan Math Grade 5 CA SE | 2008 | | | C13-13P-829631 | 07/10/08 | 250,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | N176.04W17 | compuer circuit board | Chemistry: Matter and Change | 2008 | | 0-07-874637-X | C03-11P-874637 | 10/12/06 | 1 Million |
| Mark Gibson | McGraw-Hill School Solutions Group | TM05.70W03 | caqbin in winter | Chemistry: Matter and Change | 2008 | | 0-07-874637-X | C01-01P-874637 | 10/12/06 | 1 Million |
| Mark Gibson | McGraw-Hill School Solutions Group | N032W08 | librarian with mixed ethnic kids | MSS Life Chapters 2012 | 2012 | | | C201-03P-MSS12 | 02/26/09 | 1.5 mil |
| Mark Gibson | McGraw-Hill School Solutions Group | M30.27W18 | shoreline Kentucky Lake Land Betyween the Lakes TN | Macmillan Science: A Closer Look, TN SE Gr. 6 | 2009 | | | C01-17P-287747 | 02/26/09 | 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M30.27W18 | shoreline Kentucky Lake Land Betyween the Lakes TN | Macmillan Science: A Closer Look, TN Visual Literacy Gr. 6 | 2009 | | | C01-17P-287747 | 02/26/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M28.18W10 | Rtrolley car Civic Center Plaza Memphis | Macmillan Science: A Closer Look, TN SE Gr. 1 | 2009 | | | C06-06P-287742 | 03/11/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | | Supreme Court Cases to Debate: Statue of Lafayette | United States Government: Democracy in Action | | | | C13-38P-823907 | 03/05/09 | Unit run 500,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M44.26W19 | Princess Augsta riverboats | South Carolina Math Connects 2 SE | 2009 | | | C00-03P-SC-880481 | 03/24/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.17W09 | blue crab, SC Aquarium | South Carolina Math Connects 2 SE | 2009 | | | C00-22P-SC-880481 | 03/24/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | MTM45.01W116 | sculpture Adventure Ctr Children's Museum Columbia | South Carolina Math Connects Gr 3 SE | 2009 | | | C07-01P-017711 | 06/10/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.17W13 | People at SC Aquarium | South Carolina Math Connects Gr 3 SE | 2009 | | | SS-07P-107711 | 06/10/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.01W121 | flamingos at Riverbank Zoo Columbia | South Carolina Math Connects Gr 1 SE V 1 | 2009 | | | C03-02P-107706 | 06/10/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M45.19W10 | Pine forest Aiken St. Pk | South Carolina Math Connects Gr 1 SE V 1 | 2009 | | | CSS-06P-107706 | 06/10/09 | Unit run 250,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M29.26W07 | intersection Sstatn and Main St Gastonia | North Carolina Math Connects Gr 3 SE | 2009 | | | C01-01P-107757 | 06/15/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | TM29.28W01 | Historic Old Market House Fayetteville | North Carolina Math Connects Gr 3 SE | 2009 | | | SS-04P-107757 | 06/15/09 | Unit run 60,000 |
| Mark Gibson | McGraw-Hill School Solutions Group | M29.14W08 | Henrietta II and Capt JN Maffition on Cape Fear River, Wilmington | North Carolina Math Connects Gr 7 SE | 2008 | | 0-07-880479-5 | PRONK 4690 | 01/24/08 | |

Case No. 11-cv-2765

EXHIBIT 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mark Gibson | McGraw-Hill School Solutions Group | M44.26W19 | Princess Augsta riverboats | South Carolina Math Connects Gr 7 | 2008 | | 0-07-880481-7 | PRONK 4689 | 01/24/08 | |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.17W09 | blue crab, SC Aquarium | South Carolina Math Connects Gr 7 | 2008 | | 0-07-880481-7 | | 01/24/08 | |
| Mark Gibson | McGraw-Hill School Solutions Group | TM45.01W121 | flamingos at Riverbank Zoo Columbia | South Carolina Math Connects Gr 1 SE V 1 | 2008 | | 0-02-107706 | PRONK 4686 | 01/21/08 | |
| Mark Gibson | McGraw-Hill School Solutions Group | (reuse of) TM45.01W121 | flamingos at Riverbank Zoo Columbia | South Carolina Math Connects Gr 1 SE V 1 | 2008 | | 0-02-107706 | PRONK 4686 | 01/21/08 | |
| Mark Gibson | McGraw-Hill School Solutions Group | N074.01W08 | road crew sign | Math Connecvts WA Gr K-5 Online Lessons | 2011 | | | | 06/22/09 | |
| Mark Gibson | McGraw-Hill School Solutions Group | N074.01W08 | road crew sign | Math Connects | reuse or add use | | | | 06/18/09 | 2 mil |
| Mark Gibson | McGraw-Hill School Solutions Group | TM06.06W57 | ethnic boys TV Studio | Math Connects 2011 SE | 2011 | | C07-003P-112053 | | 07/02/09 | 5 mil |
| Mark Gibson | McGraw-Hill School Solutions Group | TM06.06W57 | ethnic boys TV Studio | Math Connects FL Gr 2 SE | 2011 | | | | 09/05/08 | |
| | | | | | | | | | | |
| Mark Gibson | Glencoe / McGraw-Hill | A306 | Landscape with flowers and rocks | Dynamics of Life | 1995 | | | P-07-001 | | 40,000; 5000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | A306 | Landscape with flowers and rocks | Dynamics of Life | 1998 | | | P-07-001 | | 40,000; 5000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | Worker golf course maintenance | Biology:  Dynamics of Life | 2000 | | | C24-32P | 11/98/98 | 40,000 |
| Mark Gibson | Glencoe / McGraw-Hill | 148.2 | female dairy farmer with a cow | Biology:  Dynamics of Life | 2000 | | | C18-11P | 11/98/98 | 40,000 |
| Mark Gibson | Glencoe / McGraw-Hill | D29 | barren soil with whitish patches | Biology:  Dynamics of Life | 2000 | | | C01-42P | 11/98/98 | 40,000 |
| Mark Gibson | Glencoe / McGraw-Hill | | Worker golf course maintenance | Biology:  Dynamics of Life | 2002 | | | C24-32P | 09/06/01 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | 148.2 | female dairy farmer with a cow | Biology:  Dynamics of Life | 2002 | | | C18-11P | 09/06/01 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | D29 | barren soil with whitish patches | Biology:  Dynamics of Life | 2002 | | | C01-42P | 09/06/01 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | | Worker golf course maintenance | Biology:  Dynamics of Life | | | | C24-32P282242-A | 07/02/04 | Spanish edition only inlcaded in 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | | surfers at CA beach | Science Voyages | 1998 | | | CA1-S3-01P | | |
| Mark Gibson | Glencoe / McGraw-Hill | | campfire no people | Science Voyages | 1998 | | | ca1-s3-02p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | Shastina auxillary vent | Science Voyages | 1998 | | | ca1-s4-05p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | block and tackle | Science Voyages | 1998 | | | ca2-09-31p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | copper covered statue | Science Voyages | 1998 | | | ca3-06-20p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | hibiscus close up | Science Voyages | 1998 | | | ca3-15-35p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | Industrial Plant pollutants | Science Voyages | 1998 | | | ca3-20-01p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | Norris Geyser basin Yellowstone | Science Voyages | 1998 | | | ca3-20-28p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | officer in p p/u GES p. 584 | Science Voyages | 1998 | | | ca3-21-04p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | neon light | Science Voyages | 1998 | | | ca3-s7-01p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | reuse industrial plant | Science Voyages | 1998 | | | NC2-TOC-03p | | |
| Mark Gibson | Glencoe / McGraw-Hill | | reuse block and tackle | Science Voyages | 1998 | | | NC2-TOC-19p | | |
| Mark Gibson | Glencoe / McGraw-Hill | E7.1 | Puffy clouds at sea blue sky | Glencoe Physics: Principals and Problems SE | 1999 | | | C13-16-P | 11/06/97 | |
| Mark Gibson | Glencoe / McGraw-Hill | E7.1 | clouds at sea | Glencoe Physics: Principals and Problems SE | 2002 | | | C13-16-P | 09/17/01 | 100000 |
| Mark Gibson | Glencoe / McGraw-Hill | 439.8 | hard disk drive assembly | Glencoe Science:  An Intro to the Life, Earth, and Physical Sciences | 1998 | | | G6S-C07-12-P | | |
| Mark Gibson | Glencoe / McGraw-Hill | | flowering pea plants | Glencoe Science:  An Intro to the Life, Earth, and Physical Sciences | 1998 | | | G6S-C04-28-P | | |
| Mark Gibson | Glencoe / McGraw-Hill | | ethnic children | Developing Child | 2000 | | | | 1/28/99` | 40000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54/13 | Cullman,AL | Glencoe Literature Gr 10 SE | 1999 | | | 10-006-14 | 03/02/99 | 40000 |
| Mark Gibson | Glencoe / McGraw-Hill | I 26 | Sacramento St. scene from the lost Garden | Glencoe Literatue: The Reader's Choice Gr 6 | 2000 | | | S6-086-03P | 01/06/00 | 1,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | N80.3 | 1800 seam engine D&S RR Durango | Glencoe Literatue: The Reader's Choice Gr 6 | | | | S6-080-05P | 01/06/00 | 1,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13 | Cullman,AL | Glencoe Literatue: The Reader's Choice Gr 10 | | | | S10-006-14P | | 1,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | mountain climber Mt. Shasta | Glencoe Literatue: The Reader's Choice Gr9 | | | | A6-5-30P | | activity book with CD; 1,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13 | Cullman,AL | Glencoe Literatue: The Reader's Choice Gr 6 | 2002 | | 0-07-825105-2 | | | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | N80.3 | 1800 seam engine D&S RR Durango | Glencoe Literatue: The Reader's Choice Gr 6 | 2002 | | 0-07-825105-2 | | | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | mountain climber Mt. Shasta | Glencoe Literatue: The Reader's Choice Gr 6 | 2002 | | 0-07-825105-2 | | | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | boy and girl looking at sky | Glencoe Literatue: The Reader's Choice Gr 6 | 2002 | | 0-07-825105-2 | S6-067-03P | | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13 | Cullman,AL | Glencoe Literatue: The Reader's Choice Gr 10 | 2002 | | | | | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | M406.28P-02x | swimmer doing backstroke upper torso and arms visable | Middle School Life Science | 2001 | | | M406-28P | 05/31/01 | 100,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | M406.28P-02x | swimmer doing backstroke upper torso and arms visable | Middle School Life Science TN Gr 8 | 2008 | | | M406-28P-02x | 02/26/08 | Planned slaes up to 25000 |
| Mark Gibson | Glencoe / McGraw-Hill | M28.18W10 | trolley car Memphis | Middle School Life Science TN | 2008 | | | | 03/24/08 | Planned slaes up to 25000 |
| Mark Gibson | Glencoe / McGraw-Hill | M30.27W18 | shoreline Kentucky lake | Middle School Life Science TN | 2008 | | | | 03/11/08 | Planned slaes up to 25000 |
| Mark Gibson | Glencoe / McGraw-Hill | N146 | logged timber in stacks | Economics Today and Tomorrow | 2001 | | | C01-07P | 10/23/01 | 40,000; 2,500 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | roadside produce stand | Economics Today and Tomorrow | 2001 | | | C11-24P | 10/23/01 | 40,000; 2,500 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | M18.5 | young people on capital steps/monument | Civics Prototype/Mazer | 2002 | | | C-06-04-P-531200-1 | 01/03/02 | 40,000; 2,500 CDs |

Case No. 11-cv-2765

EXHIBIT 1

| Name | Publisher | Code | Description | Title | Year | | | Reg. No. | Date | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Gibson | Glencoe / McGraw-Hill | M18.20W11 | young people on capital steps/monument | Civics Prototype/Mazer | | | | C-06-04-P-531200-2 | 01/03/02 | 40,000; 2,500 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | N074.01W08 | road crew sign | Mathematics: Applications & Connections Course 1 | 2003 | | | C13-13P-829631 | 02/24/03 | 100,000; 1,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | | rock climber | Geometry: Concepts and Applications | 2003 | | | C02-05P-834817 | 06/03/03 | 40,000; 5,000 CDs |
| Mark Gibson | Glencoe / McGraw-Hill | TN132.01W01 | speedometer dial | Glencoe Physics: Principals and Problems SE | 2004 | | | C01-30P-845813 | 04/21/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | N432W33 | swing ride Sac State Fair | Glencoe Physics: Principals and Problems SE | 2004 | | | C06-15P-845813 | 04/21/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | The American Journey: Reconstruction to the Present Alabama | 2004 | | | AL-02P-865401 | 05/25/04 | 100000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | The American Journey: Reconstruction to the Present Alabama | 2004 | | | AL05P-865401 | 05/25/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | The American Vision Alabama Vol. 1 | 2004 | | | AL-02P-865401 | 05/19/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | The American Vision Alabama Vol. 1 | 2004 | | | AL05P-865401 | 05/19/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | The American Vision Alabama Vol. 2 | 2004 | | | AL-02P-865401 | 05/25/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | The American Vision Alabama Vol. 2 | 2004 | | | AL05P-865401 | 05/25/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | Civics Today: Citizenship, Economics and You Alabama | 2004 | | | AL-02P-865401 | 05/21/04 | 60,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | Civics Today: Citizenship, Economics and You Alabama | 2004 | | | AL05P-865401 | 05/21/04 | 60,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | The World and Its People | 2005 | | | AL-02P-865401 | 01/21/05 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | The World and Its People | 2005 | | | AL05P-865401 | 01/21/05 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.12W18 | Downtown Birmingham AL | World History: Journey Across Time, The Early Ages Alabama | 2005 | | | AL-02P-865401 | 06/02/05 | 60,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M54.13W02 | cows crossing stream Cullman AL | World History: Journey Across Time, The Early Ages Alabama | 2005 | | | AL05P-865401 | 06/02/05 | 60,000 |
| Mark Gibson | Glencoe / McGraw-Hill | N439.8 | electronic product assembly line | Glencoe Science | 2004 | | | G6S-C07-12-P-828315 | 07/21/04 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | N422 | braille paper with fingers | The Contemporary Reader: Vol 2 No 3 | 2004 | | | C05-01P-061828 | 11/16/04 | 60,000 |
| Mark Gibson | Glencoe / McGraw-Hill | M27.06W04 | Belle Grove Historid Dist Fort Smith | Algebra 2 Arkansas Tape-In TWE | 2005 | | | AR-TIP-03P-873476 | 05/16/05 | 100,000 |
| Mark Gibson | Glencoe / McGraw-Hill | AMBIENT | aerial farm Sact'o | Middle School Science Gr 6 | 2007 | | | C08-30P-874183 | 10/24/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | N089W04 | wind turbines Palm Sps | Middle School Science Gr 6 | 2007 | | | C08-33P-874183 | 10/24/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | N089W04 | wind turbines Palm Sps | Middle School Science Gr 6 | 2007 | | | C08-33P-874183 | 10/24/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | K025.09W13 | huge fig tree santa Barbara | Mathematics Course 2 CA | 2008 | | | C00-04P-877848 | 11/21/06 | 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | M36.06W09 | Dana Thomas House FLW design Springfield | Geometry | 2008 | | | C03-302P-873826 | 11/21/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | M30.14W04 | Jefferson Davis SHP Fairview KY | Geometry | 2008 | | | C08-301P-873826 | 11/21/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | M30.15W13 | Formation Mammoth Cave KY | Algebra 1 | 2008 | | | C05-302P-873822 | 11/27/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | M51.07W14 | Gateway Arch St. Louis Night | Pre-Algebra | 2008 | | | C03-301P-873818 | 11/21/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | N074.01W08 | road crew sign | Mathematics Course 1 | 2008 | | | C13-13P-829631 | 12/13/06 | Over 250000 |
| Mark Gibson | Glencoe / McGraw-Hill | N80.3 | 1800 seam engine D&S RR Durango | Jamestown Literature: An Adapted Reader Gr 6 | 2007 | | | S6-080-05P-635367 | 02/08/07 | 60,000 |
| | | | | | | | | | | |
| Mark Gibson | McGraw-Hill Ryerson Ltd | A158W02 | mistletoe | Science 7 BC Edition | 2004 | | | P1.41.2375 | 04/20/04 | 35,000 |
| Mark Gibson | McGraw-Hill Ryerson Ltd | M60.04W3 | couple in Montreal | C'est La Vie 1/e | 2004 | | | | 09/02/04 | 20,000 |
| | | | | | | | | | | |
| Mark Gibson | Benzinger | N126.7w10 | kids outside in a group | A Catechetical Toolbox | 2002 | | 0-07-821723-7 | | 02/28/02 | 40,000 |
| | | | | | | | | | | |
| Mark Gibson | SRA | F024.02W06 | boy swimming | SRA All-Star Phonics and Word Studies Level C | 2003 | P-C-2-32 | 0-07-572561-4 | | 08/12/02 | 40,000 |
| Mark Gibson | SRA | N418W09 | cot | SRA All-Star Phonics and Word Studies Level B | 2003 | P-B-2-132 | 0-07-572560-6 | | 08/12/02 | 40,000 |
| Mark Gibson | SRA | N432 | Ferris wheel, CA State Fair | Everyday Mathematics | 2001 | | | | 12/18/02 | 1,000 |
| Mark Gibson | SRA | M6.44W44 | Main St. bridge, J'ville | Tech Knowledge (FL version Online subsc based tex): | 2003 | | | | 05/28/03 | 6 yrs online |
| Mark Gibson | SRA | M6.445W02 | Florida state flag | Tech Knowledge (FL version Online subsc based tex): | 2003 | | | | 05/28/03 | 6 yrs online |
| Mark Gibson | SRA | I004.01W08 | Golden Gate Bridge | Art Around the World CD (7.6E+07) | 2005 | | | | 11/11/03 | 50,000 |
| Mark Gibson | SRA | K126W10 | ext. Norton Simon Museum | Art Connections AC Level 6 SE (7.6E+07) | 2005 | | | P-AC-SE6-U4-CA1-601825 | 10/24/04 | 50,000 |
| | | | | | | | | | | |
| Mark Gibson | McGraw-Hill CTB | M2.38.02 | Glen Canyon Dam | CAT-6 Tryout Test | 1998 | | | | 08/04/98 | 10 yrs same product |
| Mark Gibson | McGraw-Hill CTB | M2.38.02 | Glen Canyon Dam | CAT-6 Final Test | | | | | 06/23/99 | |
| Mark Gibson | McGraw-Hill CTB | M2.38.02 | Glen Canyon Dam | TerraNova C Assessment Test | 2009 | | | | 04/30/99 | 40,000 |
| Mark Gibson | McGraw-Hill CTB | | New Orleans jazz trombonist | CTB Missouri Assessment Program Test | 1997 | | | | 06/12/97 | 40,000 |
| Mark Gibson | McGraw-Hill CTB | | New Orleans jazz trombonist | MAP Spring 2000 Released Items and Rubrics Gr. 11 Communication Arts | 2000 | | | | 03/14/00 | 40,000 |
| | | | | | | | | | | |
| Mark Gibson | McGraw-Hill School Ed. Group | M25.15W17 | Audubon Zoo entrance, New Orleans, LA | Reading 2012 Treasure Chest ESL Photo Cards K-2 | 2012 | | | AK2_CA_CRDP_401P RD10-20203 | 9/7/2010 | 50,000 users |

# EXHIBIT 2

Case No. 11-cv-2765

EXHIBIT 2

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 center: ***McGraw-Hill's Uses of Norbert Wu's Images*** |

| **Photographer** | **Licensee** | **Image ID** | **Image Description** | **Client Image Code** | **Publication Title** | **Edition** | **Authors** | **ISBN** | **Client Purchase Order No.** | **Invoice Date** | **Invoice No.** | **Licensed Print run** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norbert Wu | Macmillan McGraw-Hill Glencoe | P-17-00 | A coral reef | | Biology Living Systems | | | | | 5/10/1993 | 488 | "print run under 40,000 copies" |
| Norbert Wu | Macmillan McGraw-Hill Glencoe | P-17-03 | Pelagic jellyfish, chrysaora species | | Biology Living Systems | | | | | 5/10/1993 | 488 | "print run under 40,000 copies" |
| Bob Cranston | McGraw-Hill | | Photograph of whale | | Bravo (Spanish) | | | | | 12/25/1993 | 672 | (2 uses) "print run under 40,000 copies" |
| Bob Cranston | McGraw-Hill | | Photograph of whale | | Bravo (Spanish) | | | | | 12/25/1993 | 672 | "print run under 40,000 copies" |
| Norbert Wu | Macmillan McGraw-Hill Glencoe | | Blue and gold fish | | Science Interactions No. 2 | | | | | 4/7/1994 | 752 | "print run under 40,000" |
| Bob Cranston | Macmillan / McGraw-Hill School Publishing | | Sperm whale turning away | ML95-TEC-G04-C04-002 | Electric Literature (multimedia) U4 CD-ROM (Gr. 4) | | | | 1.995E+09 | 4/17/1995 | 1091 | 6500 |
| Bob Cranston | Macmillan / McGraw-Hill School Publishing | | Sperm whale turning away | ML95-TEC-G04-C04-036 | Electric Literature (multimedia) U4 CD-ROM (Gr. 4) | | | | 1.995E+09 | 4/17/1995 | 1091 | 6500 |
| Bob Cranston | Macmillan / McGraw-Hill School Publishing | | Sperm whale diving w/ remoras | ML95-TEC-G04-C04-039 | Electric Literature (multimedia) U4 CD-ROM (Gr. 4) | | | | 1.995E+09 | 4/17/1995 | 1091 | 6500 |
| Norbert Wu | Glencoe McGraw-Hill | RED2 | coral reef scene | CH-04-15P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | HAW2 | moray eel | CH-04-16P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | FIJ55 | lettuce coral | CH-04-18P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | FIJ53 | close up lettuce coral | CH-04-19P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | FIJ17 | clown fish in sea anemone | CH-04-21P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | CAL23 | giant pelagic jellyfish | CH-04-10P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | FIJ57 | coral reef scene | CH-04-50P | Science Interaction Course 4 | | | | G73564 | 6/9/1995 | 1151 | "print run limited to 40,000 this edition only" |
| Norbert Wu | Glencoe McGraw-Hill | | scuba divers | C16-17-P | Physical Science | | | | G77938 | 2/8/1996 | 1373 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | ocean surface shot from underwater | C18-05-P | Physical Science | | | | G77938 | 2/8/1996 | 1373 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | BRN128 | underwater shot of tropical lake with fish | C18-09-P | Physical Science | | | | G77938 | 2/8/1996 | 1373 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-11-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-12-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-14-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-18-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | FM-14-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | FM-28-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | sargassum weed | C18-01-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | | U05-01-P | Glencoe Earth Science | | | | G79744 | 4/22/1996 | 1437 | "print run limited to 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | sargassum weed | SI-18-01P | Glencoe Earth Science Integration Transparencies | | | | | 6/7/1996 | 1484 | "print run 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | echinoderm | SF-053-01P | Glencoe Life Science Section Focus Transparencies | | | | SF-053-01P | 9/9/1996 | 1562 | "print run 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C16-17-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-05-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-09-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-11-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-12-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-14-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | C18-18-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | FM-14-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | FM-28-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | sargassum weed | C18-01-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | | U05-01-P | Glencoe Earth Science CD-ROM | | | | | 9/10/1996 | 1563 | "press run limited to 5000" |
| Norbert Wu | Glencoe McGraw-Hill | | scuba divers | C15-03-P | Glencoe Physical Science CD-ROM | | | | | 10/4/1996 | 1596 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | | ocean surface shot from underwater | C15-20-P | Glencoe Physical Science CD-ROM | | | | | 10/4/1996 | 1596 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | BRN128 | underwater shot of tropical lake with fish | C15-22-P | Glencoe Physical Science CD-ROM | | | | | 10/4/1996 | 1596 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | CAL 119 | squid eye | C-13-348-B | Biology: Living Systems SE | | | | | 2/12/1997 | 1729 | "press run under 40,000" |
| Brandon Cole | Glencoe McGraw-Hill | WHL1028 | humpback whale | C-20-543-P | Biology: Living Systems SE | | | | | 2/12/1997 | 1729 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | RED | scuba diver on coral reef | | Biology: Dynamics of Life | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | FC40 | anglerfish | | Biology: Dynamics of Life | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |

Case No. 11-cv-2765

EXHIBIT 2

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norbert Wu | Glencoe McGraw-Hill | 36 | shark encounter | | Biology: Dynamics of Life | | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Marjorie Banks | Glencoe McGraw-Hill | MRJ37 | flatworm | | Biology: Dynamics of Life | | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | HAW22 | crown of thorns tube feet | | Biology: Dynamics of Life | | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | FC122 | lancelet | | Biology: Dynamics of Life | | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | 13 | sea cucumber | | Biology: Dynamics of Life | | | | | J85659 | 2/13/1997 | 1731 | "press run under 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | RED | scuba diver on coral reef | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | FC40 | anglerfish | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | 36 | shark encounter | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Marjorie Banks | Glencoe McGraw-Hill | MRJ37 | flatworm | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | HAW22 | crown of thorns tube feet | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | FC122 | lancelet | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | 13 | sea cucumber | | Biology: Dynamics of Life CD-ROM | | | | | J85660 | 2/13/1997 | 1732 | "Press run limited to 5000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | FC218 | Deep Sea Prowler | | Glencoe MATH: Applications & Connections SE2 | | | | 0-02-833501-x | | 5/29/1998 | 2199 | "print run limited to 40,000 copies" |
| Avi Klapfer | Glencoe McGraw-Hill | SHK1061 | hammerhead shark; Sphyrna lewini; being cleaned by king angelfish near seamount | | Glencoe MATH: Applications & Connections, SE 3 English Ed. | | | | 0-02-833052-8 | | 5/29/1998 | 2202 | "print run limited to 40,000 copies" |
| Norbert Wu | Glencoe McGraw-Hill | FC218 | Deep Sea Prowler | | Glencoe MATH: Applications & Connections, SE 2 Spanish Ed. | | | | 0-02-833063-3 | | 5/29/1998 | 2256 | "print run limited to 5,000 copies" |
| Avi Klapfer | Glencoe McGraw-Hill | SHK1061 | hammerhead shark; Sphyrna lewini; being cleaned by king angelfish near seamount | | Glencoe MATH: Applications & Connections, SE 3 Spanish Ed. | | | | 0-02-833064-1 | | 5/29/1998 | 2257 | "print run limited to 5,000 copies" |
| Norbert Wu | WCB/McGraw-Hill | | sea otter | | Focus on Health | 4e | Hahn & Payne | | | | 5/22/1998 | 2417 | "print run under 25,000, this edition only" |
| Norbert Wu | McGraw-Hill Co. | | damselfish | | Marine Biology | 3e | | | | | 11/16/1999 | 2816 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Co. | | swallower eel | | Marine Biology | 3e | | | | | 11/16/1999 | 2816 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Co. | | feeding school of northern anchovy | | Marine Biology | 3e | | | | | 11/16/1999 | 2816 | "Print run not to exceed 40,000" |
| Bob Cranston | McGraw-Hill Co. | BEH15 | giant clam | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| James Watt | McGraw-Hill Co. | ENV49 | native fisherman; Indonesia | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| Bob Cranston | McGraw-Hill Co. | WHL1009 | juvenile sperm whale | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| Norbert Wu | McGraw-Hill Co. | BJA19 | spawning rainbow wrasse | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| Norbert Wu | McGraw-Hill Co. | JEL41 | pelagic solitary salp | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| Norbert Wu | McGraw-Hill Co. | | kelp forest at Point Lobos | | Marine Biology | 3e | | | | | 1/12/1999 | 2957 | "Print run not to exceed 35,250" |
| Peter Howorth | WCB/McGraw-Hill | ENV31 | brittle star | | Understanding Your Health | 6e | Payne & Hahn | | | | 2/8/1999 | 3012 | "Print run not to exceed 25,000" |
| Norbert Wu | Glencoe McGraw-Hill | | brittle star | | Biology: Dynamics of Life 2000 SE | | | | | K02457 | 3/25/1999 | 3108 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | close-up of tube feet underneath | | Biology: Dynamics of Life 2000 SE | | | | | K02457 | 3/25/1999 | 3108 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | sea squirt (tunicate) | | Biology: Dynamics of Life 2000 SE | | | | | K02457 | 3/25/1999 | 3108 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | many living sand dollars | | Biology: Dynamics of Life 2000 SE | | | | | K02457 | 3/25/1999 | 3108 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | CLN79 | sea anemone | | Biology: Dynamics of Life 2000 SE | | | | | K02457 | 3/25/1999 | 3108 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | COS13 | whitetip reef shark gathers around a seamore to hunt; Triaenodon obesus; Cocos Island; Costra Rica | | Biology: Dynamics of Life 2000 SE | | | | | | 4/1/1999 | 3120 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | image of a leafy sea dragon | | Biology: Dynamics of Life 2000 SE | | | | | | 4/1/1999 | 3120 | "print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | bull shark | | Biology | 5e | Raven & Johnson | (project ID: 6973537532) | | RJ115 | 9/20/1999 | 3588 | "print run not to exceed 60,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | bull shark | | Biology | 5e | Raven & Johnson | (project ID: 6973537532) | | RJ115 | 9/20/1999 | 3588 | "Prres run for the number of CDs produced not to exceed 30,000" |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | CA3-18-10P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | BRN30 | | CA3-18-11P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | BRN74 | | CA3-18-12P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | CA3-18-25P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | BRN74 | | CA3-18-26P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | NC3-TOC-26P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | CAL23 | | CA2-EM-08P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | NA2-TOC-28P | Science Voyages | | | | | | 11/9/1999 | 3684 | "print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Ryerson | DEP28 | | | Science Power 7 | | | | | | 11/22/1999 | 3711 | "Print run of book not to exceed 40,000; teacher's resource print run not to exceed 1500" |
| Norbert Wu | McGraw-Hill Ryerson | DEP28 | | | Science Power 7 | | | | | | 11/22/1999 | 3711 | "Print run of book not to exceed 40,000; teacher's resource print run not to exceed 1500" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark; Carcharhinus leucas | | Biology | 7e | Mader | | 0-07-013657-2 | | 2/28/2000 | 3932 | "Print run: 100,000" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark; Carcharhinus leucas | | Biology - CD-ROM | 7e | Mader | | 0-07-240998-3 | | 2/28/2000 | 3932 | "Print run: 18,000" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark; Carcharhinus leucas | | Biology - Visual Resource Library | 7e | Mader | | 0-07-031669-6 | | 2/28/2000 | 3932 | "Print run: 500" |

**Case No. 11-cv-2765**

**EXHIBIT 2**

| Photographer | Publisher | Code | Description | Figure Code | Title | Ed. | Author | ISBN | Code2 | Date | No. | Restriction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norbert Wu | McGraw-Hill Cos. | | Bull shark; Carcharhinus leucas | | Biology - website | 7e | Mader | 0-07-235342-2 | | 2/28/2000 | 3932 | |
| Norbert Wu | McGraw-Hill Interamericana (Mexico | HAW22 | | | Biology: The Dynamics of Life (Spanish Ed.) | | | | | 4/10/2000 | 4011 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Interamericana (Mexico | | sea cucumber | | Biology: The Dynamics of Life (Spanish Ed.) | | | | | 4/10/2000 | 4011 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Interamericana (Mexico | FC122 | lancelet | | Biology: The Dynamics of Life (Spanish Ed.) | | | | | 4/10/2000 | 4011 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Interamericana (Mexico | | scuba diver on coral reef | | Biology: The Dynamics of Life (Spanish Ed.) | | | | | 4/10/2000 | 4011 | "Print run not to exceed 40,000" |
| Norbert Wu | McGraw-Hill Interamericana (Mexico | | shark encounter | | Biology: The Dynamics of Life (Spanish Ed.) | | | | | 4/10/2000 | 4011 | "Print run not to exceed 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | CA3-18-10P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | BRN30 | | CA3-18-11P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | BRN74 | | CA3-18-12P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | CA3-18-25P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | BRN74 | | CA3-18-26P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | NC3-TOC-26P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | CAL23 | | CA2-EM-08P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Norbert Wu | Glencoe McGraw-Hill | DEP50 | | NA2-TOC-28P | Science Voyages Extranet Site | | | | | 1/27/2001 | 4550 | extranet site - 6 yrs |
| Stuart Westmoreland | Glencoe McGraw-Hill | | giant Pacific octopus releasing cloud of ink to escape from its predators | M413-14P | Glencoe Life Science SE 2002 | | | 0-07-823094-0 | 55946-00 | 7/11/2001 | 4587 | SE/TE "print run limited to 100,000 copies" (state specific editions included in print run) |
| Stuart Westmoreland | Glencoe McGraw-Hill | | giant Pacific octopus releasing cloud of ink to escape from its predators | FM023P | Glencoe Life Science SE 2002 | | | 0-07-823094-0 | 55946-00 | 7/11/2001 | 4587 | SE/TE "print run limited to 100,000 copies" (state specific editions included in print run) |
| Stuart Westmoreland | Glencoe McGraw-Hill | | giant Pacific octopus releasing cloud of ink to escape from its predators | | Glencoe Life Science SE 2002 CD-ROM | | | | | 7/11/2001 | 4587 | "5000" |
| Stuart Westmoreland | Glencoe McGraw-Hill | | giant Pacific octopus releasing cloud of ink to escape from its predators | | Glencoe Life Science SE 2002 Internet/Extranet | | | | | 7/11/2001 | 4587 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | Norbert Wu text about Antarctica | | Glencoe World Geography (Teacher's Wraparound Ed.) | | | | | 4/18/2001 | 4684 | "print run limited to 10,000" |
| Norbert Wu | Glencoe McGraw-Hill | WED36 | A Geographic View | SF34-02P-NGS | Glencoe World Geography SE 2003 | | | | | 6/5/2001 | 4743 | SE/TE "print run limited to 100,000 copies" |
| Norbert Wu | Glencoe McGraw-Hill | WED36 | A Geographic View | | Glencoe World Geography SE 2003 CD-ROM | | | | | 6/5/2001 | 4743 | "Total of 5,000 discs" |
| Norbert Wu | Glencoe McGraw-Hill | WED36 | A Geographic View | | Glencoe World Geography SE 2003 Internet/Extranet | | | | | 6/5/2001 | 4743 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | Deepsea Bioluminescent fish | M518-14P | Glencoe Middle School Earth Science SE | | | | | 6/27/2001 | 4774 | SE/TE "print run limited to 100,000 copies" |
| Norbert Wu | Glencoe McGraw-Hill | | Deepsea Bioluminescent fish | M518-14P | Glencoe Middle School Earth Science CD-ROM | | | | | 6/27/2001 | 4774 | "5000" |
| Norbert Wu | Glencoe McGraw-Hill | | Deepsea Bioluminescent fish | M518-14P | Glencoe Middle School Earth Science Internet/Extranet | | | | | 6/27/2001 | 4774 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002: TE Mini Earth | | | | | 7/20/2001 | 4794 | "print run 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P (reuse) | Glencoe Science Ancillaries 2002: TE Mini Earth | | | | | 7/20/2001 | 4794 | "print run 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002: TE Mini Earth CD-ROM | | | | | 7/20/2001 | 4794 | "print run no greater than 2,500" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002: TE Mini Little Books H | | | | | 7/20/2001 | 4794 | "print run no greater than 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P(reuse) | Glencoe Science Ancillaries 2002: TE Mini Little Books H | | | | | 7/20/2001 | 4794 | "print run no greater than 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002: TE Mini Little Books H CD-ROM | | | | | 7/20/2001 | 4794 | "print run no greater than 2,500" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002 - Section Focus Transparencies | | | | | 7/20/2001 | 4794 | "print run no greater than 20,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Glencoe Science Ancillaries 2002 - Transparency Sampler Pkg | | | | | 7/20/2001 | 4794 | "print run no greater than 10,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Bull Shark | | Biology | 6e | Raven & Johnson | 0-07-303120-8 | B6-085 | 8/31/2001 | 4853 | "Print run not to exceed 85,000" |
| Norbert Wu | Glencoe McGraw-Hill | | Bull Shark | | Biology - CD-ROM | 6e | Raven & Johnson | 0-07-303131-3 | B6-085 | 8/31/2001 | 4853 | "Press run ... not to exceed 500" |
| Norbert Wu | Glencoe McGraw-Hill | | leafy sea dragon | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | CLN79 | sea anemone | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |

Case No. 11-cv-2765

EXHIBIT 2

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norbert Wu | Glencoe McGraw-Hill | | brittle star | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | close-up of tube feet underneath a sea star | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | many living sand dollars | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | sea squirt (tunicate) | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | whitetip reef shark | | Biology: Dynamics of Life 2002 | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "Print run = 40,000" |
| Norbert Wu | Glencoe McGraw-Hill | | leafy sea dragon | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | CLN79 | sea anemone | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | brittle star | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | close-up of tube feet underneath a sea star | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | many living sand dollars | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | sea squirt (tunicate) | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | whitetip reef shark | | Biology: Dynamics of Life 2002 CD-ROM | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | "PR=5000" |
| Norbert Wu | Glencoe McGraw-Hill | | leafy sea dragon | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | CLN79 | sea anemone | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | brittle star | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | close-up of tube feet underneath a sea star | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | many living sand dollars | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | sea squirt (tunicate) | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | whitetip reef shark | | Biology: Dynamics of Life 2002 internet | | | 0-07-825925-8 | 63208-000 | 11/19/2001 | 4863 | 6 years |
| Norbert Wu | Glencoe McGraw-Hill | | Gulper Eel | M518-SFT-02P | Middle School Ancillaries 2002 – Glencoe Earth Science TCR - Section focus transparencies | | | 0-07-825381-0 | 65356-000 | 10/9/2001 | 4894 | "print run 40,000" |
| Norbert Wu | McGraw-Hill Co. | | Indo-Pacific sailfish | | Marine Biology | 4e | Castro & Huber | | | 1/8/2002 | 4991 | "Print run: 28,000" |
| Norbert Wu | CTB McGraw-Hill | WHL29 (GRY1) | gray whale; Eschrichtius robustus; mate and give birth in Baja California lagoons | | ISTEP Fall 2002 | | | | | 8/1/2002 | 5100 | "Print run not to exceed 8,000 copies" |
| Norbert Wu | CTB McGraw-Hill | WHL73 | gray whale friendly;Eschrichtius robustus; approach for petting; baleen visible; Baja Mexico | | ISTEP Fall 2002 | | | | | 8/1/2002 | 5100 | "Print run not to exceed 8,000 copies" |
| Norbert Wu | McGraw-Hill Higher Ed. | | bull shark | | Biology | 7e | Mader | 0-07-241882-6 | | 1/7/2003 | 5406 | "Print run: 120,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | bull shark | | Biology - CD-ROM | 7e | Mader | 0-07-284219-9 | | 1/7/2003 | 5406 | "Print run: 500" |
| Norbert Wu | MacMillan McGraw-Hill School Division | | 2 kids underwater making sounds to each other | | Science Technology 2002 online | | | ST02-ONS-G2-C0405 | | 5/1/2003 | 5533 | 6 years (2002-2008) |
| Norbert Wu | McGraw-Hill Higher Ed. | | Indo-Pacific sailfish | 1.17 | Marine Biology | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print run: 26,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | BEH15 | giant clam | 4.21a | Marine Biology | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print  run: 26,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | damselfishes | 8.2 | Marine Biology | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print  run: 26,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | BJA19 | spawning rainbow wrasse | 8.27 | Marine Biology | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print  run: 26,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | Indo-Pacific sailfish | 1.17 | Marine Biology CD-ROM | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print run 500" |
| Norbert Wu | McGraw-Hill Higher Ed. | BEH15 | giant clam | 4.21a | Marine Biology CD-ROM | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print run 500" |
| Norbert Wu | McGraw-Hill Higher Ed. | | damselfishes | 8.2 | Marine Biology CD-ROM | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print run 500" |
| Norbert Wu | McGraw-Hill Higher Ed. | BJA19 | spawning rainbow wrasse | 8.27 | Marine Biology CD-ROM | 5e | Castro & Huber | | | 9/22/2003 | 5704 | "Print run 500" |
| Norbert Wu | McGraw-Hill Higher Ed. | GI-0293 or CRB0122 | Grunts and goatfish | | Understanding Human A & P | 5e | Sylvia Mader | | | 10/7/2003 | 5732 | "Print run: 31,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | swallower eel | 16.24 | Marine Biology | 5e | Castro & Huber | | | 12/16/2003 | 5898 | "Print run: 26,000" |

**EXHIBIT 2**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stuart Westmoreland | Glencoe McGraw-Hill | OCT18 | giant Pacific octopus releasing cloud of ink to escape from its predators | M413-14P | BDOL NY Regents Review Habok SE | 1e | | | | 2/5/2004 | 5991 | "print run = 40,000" |
| Norbert Wu | MacMillan McGraw-Hill | BRL4 | rainforest beauty shot includes toucan; Brazil | P_SC05_P5_UB_SSIN_SP1_03 | Science 2005 Pupil Edition, Indiana only Gr. 5 | | | | | 12/24/2004 | 6006 | "Press run no greater than 60,000." |
| Norbert Wu | MacMillan McGraw-Hill | BRL4 | rainforest beauty shot includes toucan; Brazil | P_SC05_P5_UB_SSIN_TP_01 | Science 2005 Pupil Edition, Indiana only Gr. 5 | | | | | 12/24/2004 | 6006 | "Press run no greater than 60,000." |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | whitetip reef shark | BD9-02P-828242 | Biology: Dynamics of Life 2005 | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "print run of 100,000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | leafy sea dragon | C01-08P-828242 | Biology: Dynamics of Life 2005 | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "print run of 100,000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | close-up of tube feet underneath a sea star | C29-10P-828242 | Biology: Dynamics of Life 2005 | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "print run of 100,000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | many living sand dollars | C29-13P-828242 | Biology: Dynamics of Life 2005 | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "print run of 100,000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | sea squirt (tunicate) | C29-19P-828242 | Biology: Dynamics of Life 2005 | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "print run of 100,000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | whitetip reef shark | BD9-02P-828242 | Biology: Dynamics of Life 2005 - CD-ROM | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "PR=5000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | leafy sea dragon | C01-08P-828242 | Biology: Dynamics of Life 2005 - CD-ROM | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "PR=5000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | close-up of tube feet underneath a sea star | C29-10P-828242 | Biology: Dynamics of Life 2005 - CD-ROM | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "PR=5000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | many living sand dollars | C29-13P-828242 | Biology: Dynamics of Life 2005 - CD-ROM | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "PR=5000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | sea squirt (tunicate) | C29-19P-828242 | Biology: Dynamics of Life 2005 - CD-ROM | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | "PR=5000" |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | whitetip reef shark | BD9-02P-828242 | Biology: Dynamics of Life 2005 - internet/extranet | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | 6 years |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | leafy sea dragon | C01-08P-828242 | Biology: Dynamics of Life 2005 - internet/extranet | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | 6 years |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | close-up of tube feet underneath a sea star | C29-10P-828242 | Biology: Dynamics of Life 2005 - internet/extranet | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | 6 years |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | many living sand dollars | C29-13P-828242 | Biology: Dynamics of Life 2005 - internet/extranet | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | 6 years |
| Norbert Wu | SRA/ McGraw Hill / Glencoe | | sea squirt (tunicate) | C29-19P-828242 | Biology: Dynamics of Life 2005 - internet/extranet | | | 0-07-866583-3 | 135341 | 9/16/2004 | 6180 | 6 years |
| Norbert Wu | McGraw-Hill Higher Ed. | GI-0293 or CRB0122 | Grunts and goatfish | 21A-2 | Inquiry into Life | 11e | Mader | 0-07-242197-5 | | 11/11/2004 | 6281 | "Print run 100,000" (+3,000 Portugese) |
| Norbert Wu | McGraw-Hill Higher Ed. | GI-0293 or CRB0122 | Grunts and goatfish | 21A-2 | Inquiry into Life | 11e | Mader | 0-07-242210 | | 11/11/2004 | 6281 | "Print run: 500" |
| Norbert Wu | MacMillan McGraw-Hill | BRL4 | rainforest beauty shot includes toucan; Brazil | P_SC05_T5_UB_SSIN_2 | Science 2005 Pupil Edition, Indiana only Gr. T5 | | | | | 11/24/2004 | 6301 | "Print run no greater than 60,000" |
| Norbert Wu | MacMillan McGraw-Hill School Division | | 2 kids underwater making sounds to each other | P_SC02_P2_UE_L06_12_HS | Science 2005 Pupil Edition Grade P2 | | | | | 11/24/2004 | 6302 | "Press run no greater than 250,000" |
| Norbert Wu | MacMillan McGraw-Hill School Division | | seahorse with plants in background | P_SC02_P5_UA_UO_02 | Science 2005 Pupil Edition Grade P5 | | | | | 11/24/2004 | 6303 | "Press run no greater than 250,000" |
| Norbert Wu | MacMillan McGraw-Hill School Division | | community life in deep-sea hydrothermal -worms | P_SC02_P5_UC_L07_13 | Science 2005 Pupil Edition Grade P5 | | | | | 11/24/2004 | 6303 | "Press run no greater than 250,000" |
| Norbert Wu | MacMillan McGraw-Hill School Division | | seahorse | P_SC02_P5_FM_TOC_01 | Science 2005 Pupil Edition Grade P5 | | | | | 11/24/2004 | 6303 | "Press run no greater than 250,000" |
| Brandon Cole | MacMillan McGraw-Hill School Division | | Hagfish | P_SC02_P6_UA_L04_16 | Science 2005 Pupil Edition Grade P6 | | | | | 11/24/2004 | 6304 | "Press run no greater than 250,000" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Human Biology | 9e | Mader | 0-07-284186-9 | | 1/6/2005 | 6529 | "Print run: 59,000" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Human Biology - CD-ROM | 9e | Mader | 0-07-284190-7 | | 1/6/2005 | 6529 | "Print run: 500" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Biology | 9e | Mader | 0-07-246463-1 | | 3/7/2005 | 12215 | "Print run: 124,000 (3,000 Chinese) |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Biology - CD-ROM | 9e | Mader | 0-07-295427-2 | | 3/7/2005 | 12215 | "Print run: 500" |
| Norbert Wu | McGraw-Hill Cos. | | Indo-Pacific sailfish | | Marine Biology | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Print run no greater than 29,000" |
| Bob Cranston | McGraw-Hill Cos. | | Giant clams | | Marine Biology | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Print run no greater than 29,000" |
| Norbert Wu | McGraw-Hill Cos. | | Rainbow wrasse | | Marine Biology | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Print run no greater than 29,000" |
| Norbert Wu | McGraw-Hill Cos. | | Gigantic mouth and jaws of swallower eel | | Marine Biology | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Print run no greater than 29,000" |
| Norbert Wu | McGraw-Hill Cos. | | Indo-Pacific sailfish | | Marine Biology - CD | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Press run: 500" |

Case No. 11-cv-2765

**EXHIBIT 2**

| Photographer | Publisher | Code | Image | File Code | Title | Ed. | Author | ISBN | ISBN2 | Date | No. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bob Cranston | McGraw-Hill Cos. | | Giant clams | | Marine Biology - CD | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Press run = 500" |
| Norbert Wu | McGraw-Hill Cos. | | Rainbow wrasse | | Marine Biology - CD | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Press run = 500" |
| Norbert Wu | McGraw-Hill Cos. | | Gigantic mouth and jaws of swallower eel | | Marine Biology - CD | 6e | Castro & Huber | | | 9/1/2005 | 6740 | "Press run = 500" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark | | Essentials of Biology | 1e | Mader | 0-07-288616-1 | | 10/17/2005 | 6779 | "Print run 42,000" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark | | Essentials of Biology - CD-ROM | 1e | Mader | 0-07-297442-7 | | 10/17/2005 | 6779 | "Print run: 500" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Human Reproductive Biology | 3e | Mader | 007-287234-9 | | 11/4/2005 | 6794 | "Print run: 12,000" |
| Norbert Wu | McGraw-Hill Cos. | WHL85 | | | Science 2008 - California Grade 2 (w/ CD) | | | | | 12/13/2005 | 6821 | "Total Unit Run . . . not to exceed 60,000" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Understanding Human A & P | 6e | Longenbaker & Mader | 0-07-294583-4 | | 3/26/2006 | 6905 | "PRINT RUN: 26,000 English Language + 1,500 Chinese Language" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Understanding Human A & P CD | 6e | Longenbaker & Mader | 0-07-294584-2 | | 3/26/2006 | 6905 | "PRINT RUN: 500" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Inquiry into Life | 12e | Mader | 0-07-298675-1 | | 12/4/2006 | 7050 | "PRINT RUN: 56,000; 1,500 Chinese" |
| Norbert Wu | McGraw-Hill Cos. | GI-0293 or CRB0122 | Grunts and goatfish | | Inquiry into Life CD-ROM | 12e | Mader | | | 12/4/2006 | 7050 | "PRINT RUN: 1,200" |
| James Watt | McGraw-Hill Higher Ed. | WHL1103 | baleen of southern right whale | | Biology | 1e | Brooker | 007-295620-8 | | 2/5/2007 | 7093 | "Print run = no greater than 100,000" |
| Bob Cranston | McGraw-Hill Cos. | | image of coral reef bleaching | | FCAT Program - That Time for Kids; Reading 2009 Florida TFK FCAT Edition, Grade 4 | | | | | 11/19/2007 | 7111 | "Total Unit Run: 1 million (w/ CDs)" |
| Norbert Wu | McGraw-Hill Higher Ed. | | Indo-Pacific sailfish | | Marine Biology | 7e | Castro & Huber | | | 6/12007 | 7152 | "Print run no greater than 25,000" |
| Bob Cranston | McGraw-Hill Higher Ed. | BEH15 | Giant clams | | Marine Biology | 7e | Castro & Huber | | | 6/12007 | 7152 | "Print run no greater than 25,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | BJA19 | Rainbow wrasse | | Marine Biology | 7e | Castro & Huber | | | 6/12007 | 7152 | "Print run no greater than 25,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | Gigantic mouth and jaws of swallower eel | | Marine Biology | 7e | Castro & Huber | | | 6/12007 | 7152 | "Print run no greater than 25,000" |
| Norbert Wu | SRA/ McGraw Hill | | San Diego cliffs; Pt. Cabrillo Nat'l Monument | | Where Land Meets Sea | 2e | Allan Fowler | | | 6/25/2007 | 7160 | "Print run up to 250,000" |
| Norbert Wu | MacMillan / McGraw-Hill, School Division | | Antarctic notothenoid fish | | California Science 2008 - Grade 5 PE (SC08) | | | | | 8/20/2007 | 7193 | "Unit run up to 500,000" (w/ CDs) |
| Norbert Wu | MacMillan / McGraw-Hill, School Division | | Antarctic notothenoid fish | | California Science 2008 - Grade 5 PE (SC08) - CD-ROM | | | | | 8/20/2007 | 7193 | "Unit run up to 500,000" (w/ CDs) |
| James Watt | McGraw-Hill Higher Ed. | WHL1103 | baleen of southern right whale | | Biology | 1e | Brooker | 007-295620-8 | | 8/24/2007 | 7195 | Korean "6000 copies" |
| Norbert Wu | Macmillan / McGraw-Hill School Div. | 315569 | emerald notothen Trematomus bernacchi on sponge | | California Science 2008 - Leveled Reading (SC08) - Grade 6: Antarctica: Land of Snow and Ice | | | | 0-02-284732-4 | 8/27/2007 | 7196 | "Unit Run: up to 250,000" (all methods) |
| Peter Howorth | Macmillan / McGraw-Hill School Div. | WHL1046 | blue whale; endangered | | California Science 2008 - Leveled Reading (SC08) - Grade 6: Antarctica: Land of Snow and Ice | | | | 0-02-284732-4 | 8/27/2007 | 7196 | "Unit Run: up to 250,000" (all methods) |
| Norbert Wu | Macmillan / McGraw-Hill School Div. | 315569 | emerald notothen Trematomus bernacchi on sponge | | California Science 2008 - Leveled Reading (SC08) - Grade 6: Antarctica: Land of Snow and Ice - CD-ROM | | | | 0-02-284732-4 | 8/27/2007 | 7196 | "Unit Run: up to 250,000" (all methods) |
| Peter Howorth | Macmillan / McGraw-Hill School Div. | WHL1046 | blue whale; endangered | | California Science 2008 - Leveled Reading (SC08) - Grade 6: Antarctica: Land of Snow and Ice - CD-ROM | | | | 0-02-284732-4 | 8/27/2007 | 7196 | "Unit Run: up to 250,000" (all methods) |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen Trematomus bernacchi on sponge | P6_UEC09_L3_RIS_003P_SC07 | Science 2008 PE - Grade 6 | | | | 0-02-284149-0 | 9/10/2007 | 7206 | "up to 1.5 million" (w/ CDs) |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen Trematomus bernacchi on sponge | P6_UEC09_L3_RIS_003P_SC07 | Science 2008 PE - Grade 6 - CD-ROMs | | | | 0-02-284149-0 | 9/10/2007 | 7206 | "up to 1.5 million" (w/ CDs) |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen Trematomus bernacchi on sponge | P6_UEC09_L3_RIS_003P_SC07 | Science 2008 PE - Grade 6 - online book | | | | 0-02-284149-0 | 9/10/2007 | 7206 | "up to 1.5 million" (w/ CDs) |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 | | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 | | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |

Case No. 11-cv-2765

EXHIBIT 2

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - CDs | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - CDs | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - CDs | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - VHS/video | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - VHS/video | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Deanna Mah | MacMillan / McGraw-Hill Silver | | Author shot, Norbert with his dogs, Ange and Sam | | reuse | 2010 Reading Program, TREASURES California Edition - CA Pupil Ed. 1-6 - VHS/video | | | | 10/20/2008 | 7217 | "Combined print run: 1 million" |
| Norbert Wu | McGraw-Hill Cos. | | Bull shark | | | Concepts of Biology | 1e | Sylvia Mader | | 10/5/2007 | 7218 | "Print run no greater than 40,000" |
| Brandon Cole | SRA / McGraw-Hill | tid0003 | tidal pool | P_OCR_LBK_WLMS_04 | | Where Land Meets Sea | | | 0-07-610-958-5 | 10/8/2007 | 7220 | "Press run no greater than 250,000" |
| Brandon Cole | SRA / McGraw-Hill | tid0002 | Children collecting shells on a beach | P_OCR_LBK_WLMS_22 | | Where Land Meets Sea | | | 0-07-610-958-5 | 10/8/2007 | 7220 | "Press run no greater than 250,000" |
| Norbert Wu | Macmillan / McGraw-Hill School Div. | PA0167172 | Deep-Sea Anglerfish Luring in Prey | | | California Science 2008 - Leveled Reading (SC08) - Grade 5, Title: Ocean Ecosystems | | | 0-02-284712-X | 10/10/2007 | 7222 | "Unit Run: up to 250,000" (all methods) |
| Norbert Wu | Macmillan / McGraw-Hill School Div. | PA0167172 | Deep-Sea Anglerfish Luring in Prey | | | California Science 2008 - Leveled Reading (SC08) - Grade 5, Title: Ocean Ecosystems - CDs | | | 0-02-284712-X | 10/10/2007 | 7222 | "Unit Run: up to 250,000" (all methods) |
| Norbert Wu | Macmillan / McGraw-Hill School Div. | PA0167172 | Deep-Sea Anglerfish Luring in Prey | | | California Science 2008 - Leveled Reading (SC08) - Grade 5, Title: Ocean Ecosystems - internet | | | 0-02-284712-X | 10/10/2007 | 7222 | 6 years |
| Avi Klapfer | Macmillan / McGraw-Hill School Div. | | SAILFISH | | | California Science 2008 - Leveled Reading (SC08) - Grade 2, Title: Moving Fast | | | 0-02-284647-6 | 10/10/2007 | 7230 | "Unit Run: up to 250,000" (all methods) |
| Avi Klapfer | Macmillan / McGraw-Hill School Div. | | SAILFISH | | | California Science 2008 - Leveled Reading (SC08) - Grade 2, Title: Moving Fast | | | 0-02-284647-6 | 10/10/2007 | 7230 | "Unit Run: up to 250,000" (all methods) |
| Avi Klapfer | Macmillan / McGraw-Hill School Div. | | SAILFISH | | | California Science 2008 - Leveled Reading (SC08) - Grade 2, Title: Moving Fast | | | 0-02-284647-6 | 10/10/2007 | 7230 | 6 years |
| Norbert Wu | McGraw-Hill Higher Ed. | (likely IND1126) | Indonesian sea urchin underside | | | Biology: Concepts & Investigations | 1e | Hoefnagels | 0-07-291690-7 | 3/3/2008 | 7300 | "Print run: 47,000 (including 2000 for electronic book)" |
| Norbert Wu | McGraw-Hill Higher Ed. | (likely IND1126) | Indonesian sea urchin underside | | | Biology: Concepts & Investigations - eBk | 1e | Hoefnagels | 0-07-291690-7 | 3/3/2008 | 7300 | "Print run: 47,000 (including 2000 for electronic book)" |
| Norbert Wu | McGraw-Hill School Solutions Group | RED0004 | tropical fish schooling | 619-A-306-0103 | | Middle School Science-- Grade Tennessee Color Animals 471 Fast File ©2010. | | | | 6/28/2008 | 7376 | "up to 100,000" (w/ CDs) |
| Norbert Wu | McGraw-Hill School Solutions Group | RED0004 | tropical fish schooling | 619-A-306-0103 | | Middle School Science-- Grade Tennessee Color Animals 471 Fast File ©2010 - CD/DVD | | | | 6/28/2008 | 7376 | "up to 100,000" (w/ CDs) |
| Norbert Wu | McGraw-Hill School Solutions Group | RED0004 | tropical fish schooling | 619-A-306-0103 | | Middle School Science-- Grade Tennessee Color Animals 471 Fast File ©2010 - online/eBk | | | | 6/28/2008 | 7376 | "up to 100,000" (w/ CDs) |
| Norbert Wu | MacMillan McGraw-Hill | 315569 | emerald notothen trematomus bernacchii | | | Skill Based Practice Reader (SBPR)/ Leveled Readers – RD10, Grade 6 | | | | 2/2/2009 | 7461 | "500,000 units in all formats" |
| Peter Howorth | MacMillan McGraw-Hill | WHL1046 | blue whale; endangered | | | Skill Based Practice Reader (SBPR)/ Leveled Readers – RD10, Grade 6 | | | | 2/2/2009 | 7461 | "500,000 units in all formats" |
| Norbert Wu | MacMillan McGraw-Hill | 315569 | emerald notothen trematomus bernacchii | | | Skill Based Practice Reader (SBPR)/ Leveled Readers – RD10, Grade 6 - CD-ROM | | | | 2/2/2009 | 7461 | "500,000 units in all formats" |

Case No. 11-cv-2765

EXHIBIT 2

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peter Howorth | MacMillan McGraw-Hill | WHL1046 | blue whale; endangered | | Skill Based Practice Reader (SBPR)/ Leveled Readers – RD10, Grade 6 - CD-ROM | | | | | 2/2/2009 | 7461 | "500,000 units in all formats" |
| Norbert Wu | MacMillan McGraw-Hill School Division | DEP0008 | Fish (Coelacanth) | | Reading 2010 California, Component: 2, CA Pupil Edition 1-6 (books, cards, CDs, etc.) | | | | | 1/30/2009 | 7478 | "1 Million units in all formats" |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen trematomus bernacchii | P6_UEC09_L3_RIS_00 3P_SC07 | Macmillan Science: A Closer Look, Grade 5 Tennessee Student Edition - CDs | | | 0-02-287746-0 | | 3/6/2009 | 7494 | "Total print run no greater than 50,000" (all incl) |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen trematomus bernacchii | P6_UEC09_L3_RIS_00 3P_SC07 | Macmillan Science: A Closer Look, Grade 5 Tennessee Student Edition | | | 0-02-287746-0 | | 3/6/2009 | 7494 | "Total print run no greater than 50,000" (all incl) |
| Norbert Wu | McGraw-Hill School Solutions Group | 315571 | emerald notothen trematomus bernacchii | P6_UEC09_L3_RIS_00 3P_SC07 | Macmillan Science: A Closer Look, Grade 5 Tennessee Student Edition - eBks | | | 0-02-287746-0 | | 3/6/2009 | 7494 | "Total print run no greater than 50,000" (all incl) |
| Bob Cranston | MacMillan McGraw-Hill | 56400409 | bleached coral | | RD11 Grade 4 Texas Edition ofTIME for Kids TAKS Edition | | | | | | | "Print Run: 250,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | Indo-Pacific sailfish | | Marine Biology | 8e | Castro & Huber | | | 6/1/2009 | 7523 | "Print run no greater than 25,000" |
| Bob Cranston | McGraw-Hill Higher Ed. | BEH15 | Giant clams | | Marine Biology | 8e | Castro & Huber | | | 6/1/2009 | 7523 | "Print run no greater than 25,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | BJA19 | Rainbow wrasse | | Marine Biology | 8e | Castro & Huber | | | 6/1/2009 | 7523 | "Print run no greater than 25,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | Gigantic mouth and jaws of swallower eel | | Marine Biology | 8e | Castro & Huber | | | 6/1/2009 | 7523 | "Print run no greater than 25,000" |
| Norbert Wu | McGraw-Hill Higher Ed. | | emerald notothen trematomus bernacchii | | Biology | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| James Watt | McGraw-Hill Higher Ed. | 482374 | baleen of southern right whale | | Biology | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| Norbert Wu | McGraw-Hill Higher Ed. | PA0188921 | regenerating sea star arm, Great Barrier Reef, Australia | | Biology | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| Norbert Wu | McGraw-Hill Higher Ed. | | emerald notothen trematomus bernacchii | | Biology - eBk | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| James Watt | McGraw-Hill Higher Ed. | 482374 | baleen of southern right whale | | Biology -eBk | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| Norbert Wu | McGraw-Hill Higher Ed. | PA0188921 | regenerating sea star arm, Great Barrier Reef, Australia | | Biology - eBk | 2e | Brooker | | | 11/16/2009 | 7574 | "Quantity: 95,000, including e-book" |
| Norbert Wu | McGraw-Hill School Ed. Group | REF0025 | Weddell Seal sometimes fights to protect breathing hole | | Advanced Reader G 3: The Weddell Seals. Program: RD12 ESL (Treasure Chest) Leveled Reader | | | | | 8/7/2010 | 7645 | "up to 100,00" |
| Norbert Wu | McGraw-Hill School Ed. Group | REF0026 | Emerald Notothen | | Advanced Reader G 3: The Weddell Seals. Program: RD12 ESL (Treasure Chest) Leveled Reader | | | | | 8/7/2010 | 7645 | "up to 100,00" |

**EXHIBIT 3**

Case No. 11-cv-2765

EXHIBIT 3

### McGraw-Hill's Uses of Palmer Kane's Images

| Photographer | Client | Source | Image ID No. | Image Description | Publication Title | Authors | ISBN | Invoice No. | Invoice Date | Use |
|---|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | ? | people with food | | | | 156088 | 5/1/1996 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | CD3-16938 | therapist w/ troubled student #jh51 | | | | 314469 | 11/13/2000 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | CD4-24118 / i1870126 | Financial Still life | | | | 291879 | 3/1/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CD5-43232 | h s students working hard | | | | 273257 | About 1999 | a v |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o740422 CD1-446512188 | hands raised | | | | 332293 | 6/19/2001 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SD1-1221 | boy calling home | | | | 273257 | About 1999 | b k |
| Gabe Palmer | mcgraw hill interamericana | Corbis | SD1-1329 | girl on portable phone (add. use) | | | | 312555 | 10/20/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SD1-1329 | girl on portable phone | | | | 266748 | | b k |
| Gabe Palmer | glencoe mcgraw hill | Corbis | SD2-19138 | troubled student/ teacher | | | | 314489 | 11/13/2000 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | SD2-19071(4IU) | taking test | | | | 278485 | About 1999 | a v |
| Gabe Palmer | mcgraw hill interamericana | Corbis | SD2-19138 | troubled student/ teacher | | | | 312554 | 10/20/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SD2-19138(#3026) | teacher and student | | | | 266746 | About 1999 | b k |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SD4-4 8019(H, W073098) | teen volunteer at or center | | | | 276623 | | a v |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SD4-48019 | teen volunteer at or center | | | | 278486 | About 1999 | a v |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334463 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334463 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334464 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334464 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334464 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334464 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5060104 CT6-5832 | superconductivity | | | | 342871 | 12/11/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5060104 CT6-5832 | superconductivity | | | | 344060 | 1/18/2002 | bk |
| Gabe Palmer | mcgraw hill ryerson | Corbis | i5060104 CT6-5832 | superconductivity | | | | 6002922 | 4/12/2006 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | ax037890 | baby playing with toys | | | | 314794 | 3/31/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | ax037890 | baby playing with toys | | | | 320219 | 4/9/2003 | bk |
| Gabe Palmer | macmillan education | Corbis | AX063522 | mom son dyeing easter eggs | | | | 242187 | 10/31/2002 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | ax069619 | teacher calling student in sp class | | | | 7083622 | 10/22/2007 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | CSM004246 | RR Crossing Sign | | | | 7069445 | 8/30/2007 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | csn105735 | sandstone arch valley of fire | | | | 7072071 | 9/11/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | csn105735 | sandstone arch valley of fire | | | | 8053791 | 8/25/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | csn105735 | sandstone arch valley of fire | | | | 8053792 | 8/25/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | csn105735 | sandstone arch valley of fire | | | | 8053793 | 8/25/2008 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 N7069 n1260112 | 4 seasons Spring | | | | 103733 | 6/1/1994 | BK |
| Gabe Palmer | SRA McGraw-Hill | Corbis | CT7 N7069 n1260114 | 4 seasons Spring | | | | 118906 | 2/1/1995 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 N7073n1260114 | 4 seasons autumn | | | | 103733 | 6/1/1994 | BK |
| Gabe Palmer | SRA McGraw-Hill | Corbis | CT7 N7073n1260114 | 4 seasons autumn | | | | 118906 | 2/1/1995 | BK |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i1000102 | clean room technicians | | | | 665161 | 1/20/2005 | bk |
| Gabe Palmer | wright group mcgraw | Corbis | i1810006 | old american currency | | | | 722878 | 5/11/2005 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | i1810006 | old american currency | | | | 7091969 | 11/20/2007 | bk |
| Gabe Palmer | macmillian polska | Corbis | i4690116 | testing toxic water | | | | 8008892 | 12/29/2008 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334463 | 7/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i5060104 CT6-5832 | superconductivity | | | | 334463 | 7/23/2001 | bk |
| Gabe Palmer | macmillian Education Aust. | Corbis | i5060104 CT6-5832 | superconductivity | | | | 9000318 | 2/17/2009 | bk |
| Gabe Palmer | GLENCOE McGRAW | Corbis | i7240008 | book warehouse | | | | 602344 | 9/23/2004 | bk |
| Gabe Palmer | mcgraw hill | Corbis | ni4676415 | glassblower | | | | 801258 | 10/18/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660129 | students doing classwork #iu | | | | 432790 | 10/30/2003 | bk |
| Gabe Palmer | McGraw-Hill HIgher Ed | Corbis | o0750115 | teacher reading spanish students #iu | | | | 9003476 | 1/24/2009 | bk |
| Gabe Palmer | McGraw-Hill HIgher Ed | Corbis | o0750115 | teacher reading spanish students | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0050138 | playing on balance beam | | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0270269 SD6-446515269 | sr horseback riding w/ g'son | | | | 347029 | 3/22/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0270269 SD6-446515269 | sr horseback riding w/ g'son | | | | 347025 | 3/22/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0270269 SD6-446515269 | sr horseback riding w/ g'son | | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0270269 SD6-446515269 | sr horseback riding w/ g'son | | | | 6092929 | 10/25/2006 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE. | Corbis | sc0120143 MZ2 ind18436 | home health care | | | | 229944 | | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | SC0870109 | full moon shining | | | | 6110695 | 12/22/2006 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0870109 | full moon shining | | | | 7072859 | 9/13/2007 | bk |
| Gabe Palmer | M H N Y | Corbis | sc0870109 | full moon shining | | | | 13752 | 8/20/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0870109 | full moon shining | | | | 212968 | 7/26/2010 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0090109 | plane on tarmac | | | | 402392 | 9/11/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0090109 | plane on tarmac | | | | 6102817 | 11/28/2006 | bk |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | o4008795 | execs on street | | | | 117013 | 1/1/1995 | bk |
| Gabe Palmer | McGraw | Palmer Kane | | Graphic artist at computer | Keyboarding with Computer Applications | | 0-07-869316-0 | 282 | 11/22/2005 | 60,000 print run |
| Gabe Palmer | McGraw | Palmer Kane | | University Sq in London | Keyboarding with Computer Applications | | 0-07-869316-0 | 282 | 11/22/2005 | 60,000 print run |
| Gabe Palmer | McGraw-Hill Publg | Corbis | 066d4261 | girl at computer | | | | | About 1998 | B K |
| Gabe Palmer | McGraw-Hill Publg | Corbis | 0728h263 | h.s. computer reference | | | | 292819 | | bk |
| Gabe Palmer | mcgraw hill college | Corbis | 075c6464 | students in lab | | | | 338193 | 9/20/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i467g4330 | 2 workers toxic waste site #ef | | | | 313110 | 10/26/2000 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | i467g4330 | 2 workers toxic waste site | | | | 332728 | 6/25/2001 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | i467g4330 | 2 workers toxic waste site | | | | 280713 | abt 2000 | b k |
| Gabe Palmer | McGraw-Hill College | Corbis | o66D2926 | 5th grade class | | | | 162303 | 8/1/1996 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o66p2872 | 5th grade sci class | | | | 167665 | 10/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | 0130 (#EE) | 4 seasons tree in meadow | | | | 273271 | About 1999 | b k |
| Gabe Palmer | mcgraw hill college | Corbis | 066d2926 | students & teacher in lab | | | | 338193 | 9/20/2001 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | a287a3123a | cat & dog | | | | 98212 | 3/1/1994 | bk |
| Gabe Palmer | McGraw-Hill Publg | Corbis | ai12111 | kids under umbrella | | | | 275887 | | p p |
| Gabe Palmer | glencoe mcgraw | Corbis | ar96t2321 | house exterior #sn | | | | 326361 | 3/30/2001 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | c2838 | forester | | | | 276278 | About 1999 | b k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | c5836 | 2 kids in raincoats crossing st | | | | 275272 | About 1999 | b k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | c5836 | 2 kids in raincoats crossing st | | | | 275272 | About 1999 | b k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | c5836 | 2 kids in raincoats crossing st | | | | 275273 | About 1999 | b k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | c5836 | 2 kids in raincoats crossing st | | | | 275273 | About 1999 | b k |
| Gabe Palmer | McGraw-Hill | Corbis | c7190 | girl primping in mirror | | | | 283919 | | b k |
| Gabe Palmer | mcgraw hill interamericana | Corbis | FO73t4291b | kids with food (add. use) | | | | 312550 | 10/20/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i177e8437 | black couples finances | | | | 173797 | 12/1/1996 | bk |
| Gabe Palmer | MacMillan General Reference | Corbis | i177o4713 | man paying bills | | | | | | b k |
| Gabe Palmer | glencoe mcgraw | Corbis | i195d0295 | nutritionist | | | | 345585 | 2/18/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i195d0295 | Nutritionist | | | | 345650 | 2/18/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i467g4330 | 2 Workers in Protective #ef | | | | 280713 | 11/1/1999 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | i470g3929 | kids recycling | | | | 152331 | 4/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | i528f9946 | couple buying major appliance | | | | | | b k |
| Gabe Palmer | macmillian college | Corbis | i528f9956 | yg family buying refrig | | | | 93796 | 12/1/1993 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | i528r0722 | couple shopping for stove #ix | | | | 314570 | 11/14/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | i96f5798 | disc storage rm | | | | 173797 | 12/1/1996 | bk |

Case No. 11-cv-2765

EXHIBIT 3

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | McGraw-Hill Publg | Corbis | jt0507 | person dressed for a cold day | | | | 275912 | About 1999 | p p |
| Gabe Palmer | McGraw-Hill | Corbis | LJB d9704 | baby looking at toys | | | | 272278 | | b k |
| Gabe Palmer | glencoe mcgraw hill | Corbis | n125f4717 | coping with winter | | | | 330936 | 5/29/2001 | bk |
| Gabe Palmer | n t c contemporary | Corbis | o050e1219 | People On Escalator | | | | 293721 | 3/1/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o067a5660 | students & teachers | | | | 260318 | 12/12/2002 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | o067pi4525 | secondary students (add. use) | | | | 312550 | 10/20/2000 | bk |
| Gabe Palmer | McGraw | Corbis | o072f8263 | h s computer reference | | | | 292819 | 3/1/2000 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o072f8263 | h s computer reference | | | | 303236 | 7/11/2000 | bk |
| Gabe Palmer | photosearch | Corbis | o074s4806 | latino girls in uniform | | | | 300454 | 6/9/2000 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o075c6670 | Teacher | | | | 228177 | 9/27/2002 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o075c6670 | Teacher | | | | 228177 | 9/27/2002 | bk |
| Gabe Palmer | mcgraw hill college | Corbis | o075c9935 | teacher using direct teaching | | | | 338193 | 9/20/2001 | bk |
| Gabe Palmer | McGraw-Hill Higher Ed. | Corbis | o145x0231 | travel agent with client | | | | | | b k |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | O145X0239 | MAN WITH TRAVL AGENT | | | | 234610 | | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | o146e7433 | Tutor with Child | | | | 268338 | 7/1/1999 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o146e7445 | teen volunteer at xr center | | | | 151281 | 4/1/1996 | bk |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | o32e1008 | exec pay Phone Laptop | | | | 117012 | 1/1/1995 | bk |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | o32e1008 | exec pay Phone Laptop | | | | 140299 | 11/1/1995 | bk |
| Gabe Palmer | McGraw-Hill Higher Ed. | Corbis | o32e1008(#ej) | exec pay Phone Laptop(reuse) | | | | | | b k |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | o40x8795 | execs on street(reuse) | | | | 140299 | 11/1/1995 | bk |
| Gabe Palmer | McGraw-Hill Higher Ed. | Corbis | o40x8795 | executives on street(reuse) | | | | | | b k |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o42e3158 | execs in boardrm | | | | 96083 | 2/1/1994 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | O42G8733 | spreadsheet | | | | 191108 | 6/1/1997 | BK |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | O49B0364 | teleconference | | | | 165563 | 9/1/1996 | COMP |
| Gabe Palmer | McGraw-Hill College | Corbis | o49E3001 | EXECS CONF RM #EX | | | | 141200 | 12/1/1995 | BK |
| Gabe Palmer | McGraw-Hill College | Corbis | o49E3064 | EXECS CONF RM #EX | | | | 141200 | 12/1/1995 | BK |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | O49E3083 | overhead business meeting | | | | 100094 | 4/1/1994 | BK |
| Gabe Palmer | N T C Contemporary | Corbis | o50e1219 | people on escalator | | | | 293721 | | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o51e9733 | executive hands | | | | | | b k |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | o52b1132 | teleconference | | | | 95331 | 1/1/1994 | bk |
| Gabe Palmer | Wright and Co. | Corbis | O54B5892 | overhead business lunch | | | | 149285 | 3/1/1996 | BR |
| Gabe Palmer | McGraw-Hill College | Corbis | o66690540 | mid schl grl at desk | | | | 139966 | 11/1/1995 | cl |
| Gabe Palmer | MCGRAW-HILL Publg | Corbis | o66d2926 | Students in Science Class | | | | 228390 | | bk |
| Gabe Palmer | MCGRAW-HILL Publg | Corbis | o66d4261 | girl at Computer | | | | | About 1998 | B k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O66D4870 | MATH MANIPULATIVES | | | | 129798 | 7/1/1995 | BK |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O66F0142 | GIRL AT DESK | | | | 129798 | 7/1/1995 | BK |
| Gabe Palmer | McGraw-Hill College | Corbis | O67D4499 | chemistry class | | | | 162303 | 8/1/1996 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o67d4530 | student at computer | | | | 181059 | 3/1/1997 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | O67D4536A | high school chemistry | | | | 194717 | 7/1/1997 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | O67D4536A | high school chemistry | | | | 194717 | 7/1/1997 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | o67p4525 | secondary students | | | | 156088 | 5/1/1996 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | o72r9505 | students in lib | | | | 189021 | 5/1/1997 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | O75C6464 | happy students and teacher | | | | 162303 | 8/1/1996 | BK |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | o75c6464 | Students with Teacher | | | | 228390 | | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | o75c6664 | happy students and teacher | | | | 107390 | 8/1/1994 | el |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O75C6670 | teacher at desk grading | | | | 208836 | About 1998 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O75C6670 | teacher at desk grading | | | | 208836 | About 1998 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O75C6670 | teacher at desk grading | | | | 208836 | About 1998 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | O75C6670 | teacher at desk grading | | | | 208836 | About 1998 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | o8a7406 | exec working late | | | | 129413 | 7/1/1995 | bk |
| Gabe Palmer | Glencoe Publg | Corbis | O8B5482 | EXECS - # B S | | | | 133074 | 8/1/1995 | BK |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | o8d2859 | science class | | | | 129286 | 7/1/1995 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | o8d4399 | Man using computer | | | | 132171 | 8/1/1995 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | o8g0078 | latino accountant | | | | 129413 | 7/1/1995 | bk |
| Gabe Palmer | McGraw-Hill College | Corbis | pe118ac1284 | family playing autumn leaves | | | | 812179 | 4/30/2003 | web |
| Gabe Palmer | mcgraw hill | Corbis | pe130i1131 | boys playing tiddlywinks | | | | 812179 | 4/30/2003 | web |
| Gabe Palmer | mcgraw hill | Corbis | pe130i1131 | boys playing tiddlywinks | | | | 812179 | 4/30/2003 | web |
| Gabe Palmer | McGraw-Hill College | Corbis | PE132X7066 | mother and grown daughter | | | | 199010 | 9/1/1997 | BK |
| Gabe Palmer | McGraw-Hill College | Corbis | PE156C8947 | couple walking on beach | | | | 102690 | 6/1/1994 | BK |
| Gabe Palmer | McGraw-Hill College | Corbis | PE156C8947 | couple walking on beach | | | | 169549 | 10/1/1996 | BK |
| Gabe Palmer | glencoe mcgraw hill | Corbis | pe193u1206 | Boys Talking to Each other | | | | 302446 | 6/28/2000 | bk |
| Gabe Palmer | mcgraw hill college | Corbis | pe195c7190 | Girl Primping in Mirror | | | | 283919 | 12/1/1999 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe197i7286 | depressed male against window | | | | 348998 | 5/6/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE271P0500 | disabled man working | | | | 95209 | 1/1/1994 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | pe288aa1424 | boy on Phone | | | | 189013 | 5/1/1997 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | PE288AA1424 | boy on phone | | | | 194407 | 7/1/1997 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe293g7921 | just married | | | | 98213 | 3/1/1994 | bk |
| Gabe Palmer | photosearch | Corbis | pe312i7067 | asian girl blue jumber | | | | 300456 | 6/9/2000 | bk |
| Gabe Palmer | MCgRAW HILL COLLEGE | Corbis | PE341AD043 | senior couple on sofa | | | | 197714 | 8/1/1997 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | pe347933 | latchkey boy #fz | | | | 189049 | 5/1/1997 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | pe347933 | latchkey boy #fz | | | | 190340 | 6/1/1997 | bk |
| Gabe Palmer | McGraw-Hill Publg | Corbis | PE36v9502 | boy watering seedling | | | | 276310 | About 1999 | p p |
| Gabe Palmer | photosearch | Corbis | PE38R0411 | Conductor in Pink Shirt #GS | | | | 300463 | 6/9/2000 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe40g7397 | dejected child | | | | 333868 | 7/12/2001 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | pe40t9003 | depressed boy | | | | 129412 | 7/1/1995 | bk |
| Gabe Palmer | mcgraw hill college | Corbis | pe40t9003 | depressed boy | | | | 32445 | 3/14/2001 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | pe4a12111 | kids under umbrella | | | | 332996 | 6/28/2001 | pp |
| Gabe Palmer | s r a mcgraw | Corbis | pe4a12111 | kids under umbrella | | | | 227448 | 12/26/2002 | pp |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE50L2269 | boy dressing up in mirror | | | | 98846 | 3/1/1994 | CL |
| Gabe Palmer | mcgraw hill interamericana | Corbis | sc006tr296 | drugs/pills (add. use) | | | | 312550 | 10/20/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc22y8955 | radiation therapy #NX | | | | 348112 | 4/12/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc23z9577 | nurse physical | | | | 150576 | 4/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SC2V5066 | teen braces | | | | 163954 | 8/1/1996 | EL |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | sc5w0033 | kid at doctors office | | | | 263636 | About 1999 | b k |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc6b1280 | cpr Dummy | | | | 151845 | 4/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc6b1280 | cpr dummy | | | | 182946 | 3/1/1997 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc6b1296 | drugs | | | | 156088 | 5/1/1996 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | sc7a7288 | paramed | | | | 115054 | 12/1/1994 | bk2 |
| Gabe Palmer | McGraw-Hill Publg | Corbis | sc7a7298 | ambulance driving down road | | | | 275330 | About 1999 | b k |
| Gabe Palmer | McGraw-Hill Publg | Corbis | sc7a7298 | ambulance driving down street | | | | 275331 | About 1999 | b k |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | t100b3579 | speeding train | | | | 151697 | 4/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | T100B3579 | speeding train | | | | 163963 | 8/1/1996 | EL |
| Gabe Palmer | SRA McGraw-Hill | Corbis | t101b8533 | train #H888 | | | | 115064 | 12/1/1994 | bk2 |
| Gabe Palmer | macmillian college | Corbis | t45d3930 | cpl shopping for car | | | | 93796 | 12/1/1993 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | uo101p | oxford college | | | | 269072 | About 1999 | b k |
| Gabe Palmer | McGraw-Hill Publg | Corbis | v7451 | gospel choir | | | | 272572 | About 1999 | b k |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | sc5c51430f2480) | doctor giving child shot | | | | 263636 | About 1999 | b k |
| Gabe Palmer | mcgraw hill higher ed | Corbis | RF | RF | | | | 1101920 | 8/18/2003 | RF |

Case No. 11-cv-2765

EXHIBIT 3

| Photographer | Publisher | Agency | ID | Description | Title | Author | ISBN | Invoice | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CCT6 cus6261 | asian girl violin | | | | 156866 | 6/1/1996 | bk |
| Gabe Palmer | GLENCOe MC GRAW HILL | Corbis | CT6 MD5928 | EMTs | | | | 172289 | 11/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT6 p6747 | couple on dock | | | | 144988 | 1/1/1996 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT6 p6747 | couple on dock | | | | 144988 | 1/1/1996 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT6 p6747 | couple on dock | | | | 147290 | 2/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT6 p6747 | couple on dock | | | | 147290 | 2/1/1996 | bk |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | CT7 B7354 | teleconference | | | | 125881 | 5/1/1995 | bk |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | CT7 B7354 | teleconference | | | | 125881 | 5/1/1995 | BK |
| Gabe Palmer | Mcgraw hill higher ed | Corbis | CT7 b7354 | teleconference | | | | 303112 | 7/11/2000 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | CT7 b7354 | teleconference | | | | 326370 | 3/30/2001 | cd |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 cu7917 | musicians | | | | 142358 | 12/1/1995 | bk1 |
| Gabe Palmer | photosearch | Corbis | CT7 ED8813 | teaching deaf child | | | | 300457 | 6/9/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 p8196 | mom/daughter wedding dress | | | | 151041 | 4/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 p8345 | family working in home office | | | | | | bk |
| Gabe Palmer | N TC Publishing | Corbis | CT7 cd7993 | high school chemistry | | | | 289082 | 2/28/2000 | bk |
| Gabe Palmer | N TC Publishing | Corbis | CT7 cd7993 | high school chemistry | | | | 296375 | 4/28/2000 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT8 ed9846 | boys on computer | | | | 156088 | 5/1/1996 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | CT8 ED9846 | boys on computer (add. use) | | | | 312550 | 10/20/2000 | bk |
| Gabe Palmer | McGraw | Palmer Kane | Cybstock | Sex Therapist | Sexuality Today, Ed 7 | Kelly | 0-697-29431-5 | 774 | 4/17/2001 | bk-5 uses- 33,500 print run |
| Gabe Palmer | glencoe mcgraw | Corbis | MZ1 b13471 | woman purchasing New car | | | | 314993 | 11/13/2000 | bk |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | MZ1 MD13371 | Drs with MRI | | | | 173219 | 12/1/1996 | BK |
| Gabe Palmer | McGraw-Hill Publg | Corbis | MZ2 md18423 | surgery | | | | 276299 | | p p |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | MZ4 52394(M0381798) | portrait of a living couple | | | | 272569 | | a v |
| Gabe Palmer | glencoe mcgraw hill | Corbis | MZ4-pe80237 | people in Conflict | | | | 314494 | 11/13/2000 | bk |
| Gabe Palmer | McGraw | Palmer Kane | PE-005-0132 | boy shooting basketball | Everyday Math Gr 5 | | | n/a | | n/a |
| Gabe Palmer | McGraw | Palmer Kane | PE-040-G7397 | child with tear holding teddy | Public and Private Families E5 | Cherlin | | | August 3, 2006 | 16,000 |
| Gabe Palmer | SRA McGraw-Hill | Corbis | t111b9172a | l i r r algebra | | | | 115067 | 12/1/1994 | bk2 |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT2 b2111 | executive working | | | | | | b k |
| Gabe Palmer | SRA McGraw-Hill | Corbis | CT3 a2286 | 4 seasons summer | | | | 115039 | 12/1/1994 | bk2 |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT4 as3573 | thanksgiving | | | | 184920 | 4/1/1997 | comp |
| Gabe Palmer | SRA Macgraw-Hill | Corbis | CT4 as3574 | blk FEM dr and child | | | | 93848 | 12/1/1993 | pop |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | CT4 AS3635 | latino bride & groom | | | | 185991 | 4/29/1997 | BK |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | CT4 AS3635 | latino bride and groom(reuse) | | | | | | b k |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | CT4 AS3635 | latino bride& groom(add. use) | | | | | | b k |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | CT4 ax3645 | exec meeting | | | | 102803 | 6/1/1994 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT4 cu3177 | violinist | | | | 93848 | 12/1/1993 | pop |
| Gabe Palmer | SRA Macgraw-Hill | Corbis | CT4 ED3225 | Students in Science Class | | | | 182636 | 3/1/1997 | BK |
| Gabe Palmer | McGraw-Hill College | Corbis | CT4 ED3229 | boy raising hand in class | | | | 162303 | 8/1/1996 | BK |
| Gabe Palmer | glencoe mcgraw hill | Corbis | CT4 i4670111 | toxic waste cleanup | | | | 799747 | 10/14/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o127x7096 | testifying | | | | 349427 | 5/21/2002 | bk |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | CT6 b5550 | handicap exec | | | | 159939 | 7/1/1996 | bk |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | CT6 B5648 | signing for new car | | | | 177260 | 1/1/1997 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT6 P6653 | black parents and baby | | | | 162281 | 8/1/1996 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe0500112 CT6 P6422 | Little girl fixing boy's tie (playing dress up) | | | | 172292 | 11/1/1996 | BK |
| Gabe Palmer | McGraw | Palmer Kane | CT5 b4121 | Emotions at Business | Selling: Building PAmerships, Ed 6 | Weitz et al | 73136905 | 276 | 9/27/2005 | bk - 1 use - 17,000 print run |
| Gabe Palmer | macmillian college | Corbis | CT5 as5099 | nostolgic photo collage | | | | 90947 | 11/1/1993 | bk |
| Gabe Palmer | Macmillian McGraw Hill | Corbis | CT5 AS5165-2 | constitution | | | | 189978 | 4/29/1997 | CD |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | CT5 b4054 | execs meet | | | | 117013 | 1/1/1995 | bk |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | CT5 b4121 | emotions at business meeting | | | | 96911 | 3/1/1994 | bk |
| Gabe Palmer | Mcgraw hill higher ed | Corbis | CT5 b4121 | emotions at business meeting (reuse) | | | | 307318 | 8/28/2000 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | CT5 b4121 | emotions at business meeting | | | | 812038 | 12/6/2002 | BK |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | CT5 b4121 | emotions at business meeting | | | | 812038 | 12/6/2002 | BK |
| Gabe Palmer | macmillian college | Corbis | CT5 ed4693 | computer reference | | | | 90947 | 11/1/1993 | bk |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ED4644 | high school library | | | | 112166 | 11/1/1994 | CL |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ED4644 | high school library | | | | 112166 | 11/1/1994 | CL |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ED4644 | high school library | | | | 112166 | 11/1/1994 | CL |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ed4644 | high school library | | | | 116865 | 1/1/1995 | cl |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ED4647 | 7th grade class | | | | 112166 | 11/1/1994 | CL |
| Gabe Palmer | McGraw-Hill College | Corbis | CT5 ED4647 | 7th grade class | | | | 112166 | 11/1/1994 | CL |
| Gabe Palmer | McGraw-Hill Publg | Corbis | CT5 m4235 | girl playing musical instrument | | | | 275379 | | b k |
| Gabe Palmer | McGraw-Hill Publg | Corbis | CT5 m4253 | girl playing musical instrument | | | | 275378 | | b k |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | o94b1396 | constitution | | | | 104553 | 7/1/1994 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | CT12-28860 cu9707205 | 3 teen musicians (add. use) | | | | 312557 | 10/20/2000 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | CT12-28860 cu9707205 | 3 teen musicians (add. use) | | | | 332575 | 7/9/2001 | bk |
| Gabe Palmer | mcgraw hill | Corbis | CT12-28860 cu9707205 | 3 teen musicians | | | | 227393 | 12/26/2002 | bk |
| Gabe Palmer | mcgraw hill | Corbis | CT12-28860 cu9707205 | 3 teen musicians | | | | 686435 | 3/1/2005 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT12-28860 cu9707205 | 3 teen musicians | | | | 266755 | | bk |
| Gabe Palmer | McGraw-Hill Publg | Corbis | CT12-28860 cu9707(05(#Z) | 3 teen musicians | | | | 276271 | | p p |
| Gabe Palmer | mcgraw hill higher | Corbis | O1270107 SD1-1627 | police officer and teen #ja | | | | 348668 | 4/29/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 336526 | 8/24/2001 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 699740 | 3/29/2005 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 803005 | 12/9/2005 | BK |
| Gabe Palmer | mcgraw hill | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 6029799 | 3/31/2006 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 6106288 | 12/8/2006 | BK |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | | 7068438 | 8/28/2007 | BK |
| Gabe Palmer | Macmillan Education | Corbis | am1220005 CT8-P9975 | Boy baking cake | | | | 557596 | 6/25/2004 | BK |
| Gabe Palmer | macmillan education | Corbis | am1220005 CT8-P9975 | Boy baking cake | | | | 701815 | 3/31/2005 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | am1220005 CT8-P9975 | Boy baking cake | | | | 229911 | | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | am1220005 CT8-P9975 | Boy baking cake | | | | 229911 | | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | am1220005 CT8-P9975 | Boy baking cake | | | | 229911 | | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | am1220102 | birthday party #EM | | | | 205411 | 7/26/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | am1220102 | birthday party #em | | | | 6092550 | 10/24/2006 | bk |
| Gabe Palmer | mcgraw hill school Div | Corbis | ac84a9602 | thermostat (add. use) | | | | 328174 | 4/25/2001 | web |
| Gabe Palmer | SRA McGraw-Hill | Corbis | as5165-2 | constitution | | | | 153148 | 4/1/1996 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | CD4 n1260131 | 4 seasons spring tree | | | | 7024288 | 3/23/2007 | bk |
| Gabe Palmer | Macmillan Education | Corbis | co0240106 | press conference | | | | 559256 | 6/29/2004 | bk |
| Gabe Palmer | macmillan education | Corbis | co0240106 | press conference | | | | 700553 | 3/30/2005 | bk |
| Gabe Palmer | macmillan education | Corbis | co0240106 | press conference | | | | 700553 | 3/30/2005 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | co0480101 | reading blind | | | | 1000378 | 8/13/2010 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT10 cd15062 | reading time in school #il | | | | 347037 | 3/22/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT6 md5961 sd0330102 | vet examining dog | | | | 6102817 | 11/28/2006 | bk |
| Gabe Palmer | SRA McGraw-Hill | Corbis | CT6 md5961 sd0330102 | vet examining dog | | | | 275402 | | p p |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 N7071 n1260113 | 4 seasons summer | | | | 103733 | 6/1/1994 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 N7071 n1260113 | 4 seasons summer | | | | 118906 | 2/1/1995 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT7 N7075 n1260115 | 4 seasons Winter | | | | 103733 | 6/1/1994 | BK |
| Gabe Palmer | SRA McGraw-Hill | Corbis | CT7 N7075 n1260115 | 4 seasons Winter | | | | 118906 | 2/1/1995 | BK |

Case No. 11-cv-2765

EXHIBIT 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | glencoe mcgraw | Corbis | CT8 CU0480005 | ballet teacher and little girl | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | S R A MCGRAW | Corbis | CT8 CU0480005 | ballet teacher and little girl | | | 8013190 | 2/25/2008 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | CT8 is69265 B5280003 | couple salesman appliance | | | 344797 | 1/29/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT8 is69265 B5280003 | couple salesman appliance | | | 349409 | 5/21/2002 | b |
| Gabe Palmer | photosearch | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 300459 | 6/9/2000 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 651641 | 12/17/2004 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 686404 | 3/1/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 6065437 | 7/30/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 6075117 | 8/30/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7038694 | 5/9/2007 | bk |
| Gabe Palmer | S R A MCGRAW | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7054358 | 7/10/2007 | BK |
| Gabe Palmer | S R A MCGRAW | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7054358 | 7/10/2007 | BK |
| Gabe Palmer | S R A MCGRAW | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7061766 | 8/2/2007 | BK |
| Gabe Palmer | MCGRAW HILL | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7066560 | 8/21/2007 | BK |
| Gabe Palmer | MCGRAW HILL | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7068483 | 8/28/2007 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 7096436 | 12/7/2007 | bk |
| Gabe Palmer | McGraw Hill | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 9024955 | 5/27/2009 | bk |
| Gabe Palmer | glencoe McGraw | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 70678 | 1/27/2010 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 128700 | 6/8/2010 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT8- p101t52 pe1270024 | father son telescope | | | 1000242 | 8/17/2010 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9 b11278 o0390115 | black couple computer art | | | 504921 | 3/18/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9 b11278 o0390115 | black couple computer art | | | 807325 | 10/27/2005 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | CT9 b11278 o0390115 | black couple computer art | | | 6102412 | 11/27/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | CT9 b11278 o0390115 | black couple computer art | | | 8002649 | 6/17/2008 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | CT9 b11278 o0390115 | black couple computer art | | | 333914 | 7/1301 | bk |
| Gabe Palmer | mcgraw hill | Corbis | CT9 c11077 o0520102 | teleconference | | | 794827 | 10/5/2005 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT9 c11107 O0360102 | businessman on phone | | | | | b k |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9 p12203 pe1990102 | teen mountain bikers talking | | | 348113 | 4/12/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | CT9 p12203 pe1990102 | teen mountain bikers talking | | | 278485 | | a v |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9 P12395 cu1720101 | appreciation of the arts | | | 612663 | 10/6/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9 P12395 cu1720101 | appreciation of the arts | | | 807325 | 10/27/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | CT9-12528 pe0070102 | couple preparing dinner #ia | | | 341378 | 11/12/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | CT9-12528 pe0070102 | couple preparing dinner #ia | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | CU0970248 | teen classical musicians | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | ED6315 | teacher tutoring student | | | 178097 | 2/1/1997 | TV |
| Gabe Palmer | mcgraw hill publishing | Corbis | f13991 | Food Pyramid | | | 275243 | | bk |
| Gabe Palmer | McGraw-Hill Publg | Corbis | f13991 | food pyramid | | | 275242 | | b k |
| Gabe Palmer | Macmillan Education | Corbis | fs0450104 | food pyramid | | | 559256 | 6/29/2004 | bk |
| Gabe Palmer | Macmillan Education | Corbis | fs0450104 | food pyramid | | | 559256 | 6/29/2004 | bk |
| Gabe Palmer | macmillan education | Corbis | fs0450104 | food pyramid | | | 700553 | 3/30/2005 | bk |
| Gabe Palmer | macmillan education | Corbis | fs0450104 | food pyramid | | | 700553 | 3/30/2005 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | fs45t8159 | food pyramid | | | 332996 | 6/28/2001 | pp |
| Gabe Palmer | s r a mcgraw | Corbis | fs45t8159 | food pyramid | | | 227448 | 12/26/2002 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | FX6 n1260135 | 4 seasons spring tree stone wall | | | 298098 | 5/19/2000 | BK |
| Gabe Palmer | macmillian education | Corbis | FX6 n1260135 | 4 seasons spring tree stone wall | | | 512741 | 3/31/2004 | bk |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | FX6 N1260136 | 4 seasons summer tree stone wall | | | 298098 | 5/19/2000 | BK |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | FX6 N1260138 | 4 seasons winter tree stone wall | | | 298098 | 5/19/2000 | BK |
| Gabe Palmer | MCGRAW HILL COLLEGE | Corbis | FZ7 N1260137 | 4 seasons autumn tree stone wall | | | 298098 | 5/19/2000 | BK |
| Gabe Palmer | glencoe McGraw | Corbis | i1060187 #kd | woman look at b'print on site | | | 669228 | 1/27/2005 | bk |
| Gabe Palmer | Glencoe McGraw | Corbis | i4000101 | Outdated computers thrown away | | | 290114 | 2/18/2003 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | i4670171 | teens cleaning meadow | | | 312839 | 3/28/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i4670171 | teens cleaning meadow | | | 426415 | 10/22/2003 | BK |
| Gabe Palmer | Macmillan Education | Corbis | i4670171 | teens cleaning meadow | | | 559256 | 6/29/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i4670171 | teens cleaning meadow | | | 699819 | 3/29/2005 | bk |
| Gabe Palmer | macmillian education | Corbis | i4670171 | teens cleaning meadow | | | 700553 | 3/30/2005 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | i4670171 | teens cleaning meadow | | | 818490 | 11/17/2005 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | i4670171 | teens cleaning meadow | | | 832034 | 12/14/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | i4670171 | teens cleaning meadow #ia | | | 8063565 | 10/9/2008 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 343649 | 5/23/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 547624 | 6/4/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 770167 | 8/19/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 770168 | 8/19/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 7072071 | 9/11/2007 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | i4690008 | workers sample lake water #ef | | | 8037106 | 6/6/2008 | bk |
| Gabe Palmer | macmillian education | Corbis | i4700107 | mother and son recycling | | | 445320 | 11/21/2003 | bk |
| Gabe Palmer | macmillian education | Corbis | i4700107 | mother and son recycling | | | 706414 | 4/11/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280002 | women window shopping | | | 205411 | 7/26/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280002 | women window shopping | | | 6092550 | 10/24/2006 | bk |
| Gabe Palmer | Richard D. Irwin Times Mirror | Corbis | i5280002 CT8 IN9255 | women window shopping | | | 128759 | 7/1/1995 | BK |
| Gabe Palmer | Richard D. Irwin McGraw-Hill | Corbis | i5280002 CT8 is9255 | women window shopping | | | 151754 | 4/1/1996 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280235 | couple shopping #ix | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280235 | couple shopping | | | 6093443 | 10/26/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280352 | women shopping | | | 205411 | 7/26/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5280352 | women shopping | | | 6092550 | 10/24/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | i5930003 | woman using reusable bags | | | 6065096 | 7/28/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5930003 | woman using reusable bags | | | 6105603 | 12/6/2006 | bk |
| Gabe Palmer | MCGRAW HILL AUST. | Corbis | i5930003 | woman using reusable bags | | | 7001559 | 6/30/2007 | BK |
| Gabe Palmer | MCGRAW HILL. | Corbis | i5930003 | woman using reusable bags | | | 7002112 | 8/30/2007 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | i5930003 | woman reusable grocery bags | | | 8063565 | 10/9/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5930101 | supermarket checkout #ir | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5930101 | supermarket checkout | | | 684209 | 2/25/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5930101 | supermarket checkout #ir | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | macmillian education | Corbis | i5930136 | woman shopping supermarket | | | 291055 | 2/20/2003 | bk |
| Gabe Palmer | macmillian education | Corbis | i5930136 | woman shopping supermarket | | | 291055 | 2/20/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i5930137 | supermarket checkout | | | 598415 | 9/16/2004 | bk |
| Gabe Palmer | wright group mcgraw | Corbis | i5930137 | supermarket checkout | | | 738231 | 6/13/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | i5930137 | supermarket checkout | | | 6016812 | 2/22/2006 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | i5930137 | supermarket checkout | | | 7066218 | 8/20/2007 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | i6350105 | robotic arm | | | 9001170 | 1/12/2009 | bk |
| Gabe Palmer | McGraw Hill Aust. | Corbis | i6410102 | tire dump | | | 8002839 | 10/23/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | i6570102 FX5-41620 | shopping for boat #xcc i6570102 | | | 349613 | 5/28/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | mi0300103 | voter registration #jb51 | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | mi0300103 | voter registration #jb51 | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | mi1440109 | first and Main | | | 809620 | 10/31/2005 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | MX1 p12887 pe0230113 | 3 af am female friends | | | 312551 | 10/20/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | MX1 p12887 pe0230113 | 3 af am females in city | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | MX1 p12887 pe0230113 | 3 af am women | | | 266227 | | b k |
| Gabe Palmer | glencoe mcgraw hill | Corbis | MZ1 p13196 pe3460118 | family playing board game #iu | | | 314497 | 11/13/2000 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | MZ1 p13226 pe3190103 | family softball #iw | | | 302431 | 6/28/2000 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | MZ1 p13226 pe3190103 | family softball (add. use) | | | 312553 | 10/20/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | MZ1 p13226 pe3190103 | family softball | | | 266725 | 12/30/2002 | bk |

Case No. 11-cv-2765

EXHIBIT 3

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | MZ1 p13226 pe3190103 | family softball | | | | 266742 | | b k |
| Gabe Palmer | glencoe mcgraw | Corbis | MZ4 pe1210317 | big brother and new sister | | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | MZ4 pe1210317 | big brother and new sister | | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | MZ4 pe1210317 | big brother and new sister | | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | MZ4 pe1210317 | big brother and new sister | | | | 272564 | | a v |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | MZ4 pe1210317 | big brother and new sister | | | | 272570 | | a v |
| Gabe Palmer | macmillan education | Corbis | n1250104 | pushing car in snowstorm | | | | 295194 | 2/27/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 710953 | 4/19/2000 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 316980 | 12/13/2000 | bk |
| Gabe Palmer | s r a Mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 332298 | 6/19/2001 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 332739 | 6/25/2001 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 227398 | 9/26/2002 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 250107 | 11/19/2002 | bk |
| Gabe Palmer | N1260130 CD4-24332 | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 262221 | 12/17/2002 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 7024288 | 3/23/2007 | bk |
| Gabe Palmer | S R A MCGRAW | Corbis | N1260130 CD4-24332 | 4 seasons summer tree | | | | 7061519 | 8/1/2007 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | o0310222 | buried in paperwork #jl | | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0320222 | buried in paperwork #jl | | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0500434 | exec biking to work | | | | 7072910 | 9/13/2007 | bk |
| Gabe Palmer | Mcgraw hill higher ed | Corbis | o0500449 | commuter waiting for train | | | | 330753 | 4/30/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0500449 | commuter waiting for train | | | | 667390 | 1/24/2005 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0502449 | commuter waiting for train | | | | 7008504 | 1/13/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0660388 | teacher tutoring student | | | | 517408 | 4/9/2004 | bk |
| Gabe Palmer | Mcgraw hill | Corbis | o0660010 | elementary classroom #ep | | | | 6072801 | 8/23/2006 | bk |
| Gabe Palmer | Mcgraw hill | Corbis | o0660011 | students raising hands | | | | 6072801 | 8/23/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o0660011 | students raising hands | | | | 7020233 | 3/9/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0660014 | students board school bus #ep | | | | 8043170 | 7/7/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | O0660116 | Teaching Sign to Deaf Child | | | | 265800 | 12/26/2002 | bk |
| Gabe Palmer | glencoe / contemporary | Corbis | O0660116 | Teaching Sign to Deaf Child | | | | 439310 | 11/11/2003 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O0660116 | Teaching Sign to Deaf Child | | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660116 | Teaching Sign to Deaf Child | | | | 8051350 | 8/13/2008 | bk |
| Gabe Palmer | macmillan Education Aust. | Corbis | o0660116 | Teaching Sign to Deaf Child | | | | 105827 | 4/27/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660145 | spanish language class | Human Development, 9 Ed | Crandell | 007-337042-8 | 8048724 | 7/31/2008 | bk - 20,000 print run- Asia |
| Gabe Palmer | McGraw | Palmer Kane | O0660145 | spanish language class | Human Development, Ed 10 | Crandell | | | 6/24/2011 | 16,300 |
| Gabe Palmer | mcgraw hill | Corbis | o0660146 | students in art class | | | | 325433 | 4/21/2003 | cd |
| Gabe Palmer | mcgraw hill | Corbis | o0660148 | grade school math | | | | 6072795 | 8/23/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660149 | grade school project | | | | 6041113 | 5/5/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660149 | grade school project | | | | 6050181 | 6/6/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660149 | grade school project | | | | 7067577 | 8/24/2007 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | o0660149 | grade school project | | | | 7091222 | 11/16/2007 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0660149 | grade school project | | | | 9003476 | 1/24/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0660149 | grade school project | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0660149 | grade school project | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0660149 | grade school project | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660149 PO SD1-1262 | students working (latino) | | | | 342132 | 11/27/2001 | bk |
| Gabe Palmer | s r a Mcgraw | Corbis | o0660156 SD1-1871 | one room schoolhouse | | | | 332299 | 6/19/2001 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o0660156 SD1-1871 | one room schoolhouse | | | | 227448 | 12/26/2002 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6018650 | 2/27/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6018665 | 2/27/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6026437 | 3/22/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6026443 | 3/22/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6038993 | 4/28/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660162 | reading time in school #.L | | | | 6059880 | 7/11/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o0660162 | reading time in school #.L | | | | 7041485 | 5/18/2007 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660166 | science experiment #iu | | | | 511936 | 3/30/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | O0660182 | KINDERGARTEN #fU | | | | 9009657 | 2/24/2009 | BK |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0660182 | kindergarten | | | | 9028265 | 6/18/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0660182 | Kindergarten | | | | 9028265 | 6/18/2009 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0660182 | Kindergarten | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0660182 | kindergarten | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0660361 | 2 girl working together | | | | 6072795 | 8/23/2006 | bk |
| Gabe Palmer | McGraw Hill | Corbis | o0660361 | 2 girl working together | | | | 9024525 | 5/22/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0660363 | m s classroom | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0660386 | geography lesson | | | | 340085 | 5/16/2003 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O0660388 | teacher tutoring student | | | | 832016 | 12/14/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | o0660388 | teacher tutoring student | | | | 6077463 | 9/7/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670109 | high school chemistry | | | | 572736 | 7/27/2004 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O0670109 | high school chemistry | | | | 6106288 | 12/8/2006 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670119 | biology class | | | | 541905 | 5/25/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670119 CT10 cd15085 | biology class | | | | 314489 | 11/13/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670124 | troubled student teacher #3026 | | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0670124 | troubled student teacher | | | | 6041113 | 5/5/2006 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0670124 | troubled student teacher | | | | 7040702 | 5/16/2007 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0670124 | troubled student teacher | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | N TC Publishing | Corbis | o0670154 | h s students working hard | | | | 289079 | 2/28/2000 | bk |
| Gabe Palmer | mcgraw hill interamericana | Corbis | O0670154 | h s students working hard (add. use) | | | | 312556 | 10/20/2000 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | O0670154 | h s students working hard | | | | 7067575 | 8/24/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O0670169 | h s boy reading textbook | | | | 814947 | 11/10/2005 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0670169 | h s boy reading textbook | | | | 6041113 | 5/5/2006 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0670169 | h s boy reading textbook | | | | 9003476 | 1/24/2009 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0670169 | h s boy reading textbook | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670171 | h s students studying together | | | | 312839 | 3/28/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670201 | in computer lab | | | | 7072821 | 9/13/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0670201 | in computer lab | | | | 7089763 | 11/12/2007 | bk |
| Gabe Palmer | Glencoe McGraw | Corbis | o0670201 | in computer lab | | | | 9009360 | 2/23/2009 | BK |
| Gabe Palmer | Macmillan Ed Aust | Corbis | o0670201 | in computer lab | | | | 1000403 | 12/6/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0670202 | m s science skeleton microscope | | | | 332751 | 6/25/2001 | pkg |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0710163 | 2 latino graduates | | | | 363188 | 6/30/2003 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0720190 | girl w/ pile of books in library | | | | 6012805 | 2/9/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0720209 | 2 boys studying in library | | | | 708532 | 4/14/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0720209 | 2 boys studying in library | | | | 745997 | 6/28/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0720209 | 2 boys studying in library | | | | 6012805 | 2/9/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | O0720209 | 2 boys studying in library | | | | 6105891 | 12/7/2006 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0720209 | 2 boys studying in library | | | | 7075798 | 9/24/2007 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0720209 | 2 boys studying in library | | | | 9003476 | 1/24/2009 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0720209 | 2 boys studying in library | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0720209 | 2 boys studying in library | | | | 9029396 | 6/25/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0720213 | girl reading book in library | | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740243 | students boarding bus #gx | | | | 6094359 | 10/30/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740243 | students boarding bus #gx | | | | 8044770 | 7/15/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740243 | students boarding bus #gx | | | | 8044796 | 7/15/2008 | bk |
| Gabe Palmer | macmillan Education Aust. | Corbis | o0740243 | students boarding bus #gx | | | | 67992 | 1/21/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740253 | students working together | | | | 753495 | 7/15/2005 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o0740253 | students working together | | | | 802091 | 10/19/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740253 | students working together | | | | 6032746 | 4/11/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740253 | students working together | | | | 6041113 | 5/5/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740253 | students working together | | | | 7040010 | 5/14/2007 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O0740253 | students working together | | | | 8014861 | 3/3/2008 | BK |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0740253 | students working together | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740253 | students working together | | | | 103046 | 4/21/2010 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0740255 | middle school library | | | | 6012805 | 2/9/2006 | bk |
| Gabe Palmer | Macmillian Computer Pub | Corbis | o0740299 #mw | boy meets girl by locker | | | | 316961 | 12/13/2000 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740329 | library class | | | | 340085 | 5/16/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740329 | library class | | | | 6041113 | 5/5/2006 | bk |

Case No. 11-cv-2765

EXHIBIT 3

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | Mcgraw hill | Corbis | o0740329 | library class | | | | 6072801 | 8/23/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | o0740329 | library class | | | | 6082834 | 9/25/2006 | bk |
| Gabe Palmer | S R A MCGRAW | Corbis | O0740329 | library class | | | | 7054385 | 7/10/2007 | BK |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | o0740329 | library class | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | McGraw Hill | Corbis | o0740329 | libeARY CLASS | | | | 9015223 | 3/26/2009 | BK |
| Gabe Palmer | McGraw Hill | Corbis | o0740329 | library class | | | | 9024525 | 5/22/2009 | bk |
| Gabe Palmer | McGraw Hill | Corbis | o0740329 | library class | | | | 9024527 | 5/22/2009 | bk |
| Gabe Palmer | M H N Y | Corbis | o0740329 | library class | | | | 17586 | 8/28/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740329 | library class | | | | 107372 | 4/28/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740346 | Af Am Boy with A+ paper | | | | 6041113 | 5/5/2006 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | o0740346 | Af Am Boy with A+ paper | | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740360 | af am female h s student | | | | 205411 | 7/26/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740360 | af am female h s student | | | | 444222 | 11/19/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740360 | af am female h s student | | | | 6092550 | 10/24/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | o0740385 | computer class | | | | 340085 | 5/16/2003 | bk |
| Gabe Palmer | wright grp mcgraw | Corbis | o0740385 | computer class | | | | 638778 | 11/23/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740387 | taking test | | | | 699819 | 3/29/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740387 | taking test | | | | 7086965 | 10/31/2007 | bk |
| Gabe Palmer | GLEncoe mcgraw | Corbis | o0740387 | taking test | | | | 8041037 | 6/25/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0740399 | 2 boys with globe CU location | | | | 8039410 | 6/18/2008 | bk |
| Gabe Palmer | M H N Y | Corbis | o0740420 | students with project (fort) | | | | 6072819 | 8/23/2006 | bk |
| Gabe Palmer | M H N Y | Corbis | o0740420 | students with project (fort) | | | | 17586 | 8/28/2009 | bk |
| Gabe Palmer | mcgraw hill/ ibero | Corbis | o0750101 CT9 ed11977 | teacher & globe | | | | 168136 | 10/1/1996 | CL |
| Gabe Palmer | s r a mcgraw | Corbis | o0750107 | science class with skeleton | | | | 7020233 | 3/9/2007 | bk |
| Gabe Palmer | glencoe McGraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 669231 | 1/27/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 699820 | 3/29/2005 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 7091946 | 11/20/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 7094022 | 11/29/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 7096401 | 12/7/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o0750108 | teen volunteer reading to girl | | | | 7096402 | 12/7/2007 | bk |
| Gabe Palmer | glencoe mcgraw hill | Corbis | o0750108 | teen volunteer reading to girl | | | | 1000561 | 3/30/2011 | web |
| Gabe Palmer | NTC Publishing | Corbis | o0750108 (CT7-ED7971) | teen volunteer reading to girl | | | | 2288277 | 2/17/2000 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O1270107 | police officer and teen | | | | 818490 | 11/17/2005 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O1270107 | police officer and teen | | | | 803005 | 12/9/2005 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | o1270107 | police officer and teen | | | | 8067938 | 10/30/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o127a6379 | police officer and teen | | | | 336527 | 8/24/2001 | bk |
| Gabe Palmer | MACMILLAN EDUCATION | Corbis | O1420130 | business owner & salesman | | | | 7002184 | 8/31/2007 | BK |
| Gabe Palmer | Macmillan College Aust | Corbis | O1420130 | business owner & salesman | | | | 5690 | 7/28/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | O1450101 | travel agent #in | | | | 307392 | 3/19/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | o1460105 | teen volunteer at senior center | | | | 228153 | 9/27/2002 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O1460105 | teen volunteer at sr center | | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | O1460105 | teen volunteer at senior center | | | | 8012825 | 2/25/2008 | BK |
| Gabe Palmer | The Wright Group McGraw | Corbis | O1460105 | Teen Volunteer at Sr Center | | | | 6123 | 7/29/2009 | bk |
| Gabe Palmer | McGraw-Hill College | Corbis | o97c4331 | constitution | | | | | | b k |
| Gabe Palmer | mcgraw hill | Corbis | pe0040180 | child's portrait in front Am flag | | | | 6029391 | 3/30/2006 | bk |
| Gabe Palmer | McGraw Hill | Corbis | PE0040180 | child's portrait in front Am flag | | | | 9015760 | 3/30/2009 | BK |
| Gabe Palmer | McGraw Hill | Corbis | pe0040180 | child's portrait in front Am flag | | | | 9030978 | 7/7/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0120227 | corp parents walking daughter | | | | 741924 | 6/21/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0130108 | family beach run | | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe0130108 | family beach run | | | | 7047146 | 6/7/2007 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | pe0200388 | mother telling stories | | | | 6050276 | 6/6/2006 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | pe0200388 | mother telling stories | | | | 7091968 | 11/20/2007 | bk |
| Gabe Palmer | McGraw Hill | Corbis | pe0200388 | mother telling stories | | | | 9001210 | 1/12/2009 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe0310366 | girl holding cat | | | | 6043681 | 5/15/2006 | bk |
| Gabe Palmer | McGraw Hill | Corbis | pe0310366 | girl holding cat | | | | 9004880 | 1/28/2009 | bk |
| Gabe Palmer | M H N Y | Corbis | pe0310366 | girl holding cat | | | | 9100 | 8/5/2009 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe0340005 | boys baking cake | | | | 6039017 | 4/28/2006 | bk |
| Gabe Palmer | Mcgraw hill school div | Corbis | pe0370006-CT8-9918 | boy reading book | | | | 324537 | 3/15/2001 | bk |
| Gabe Palmer | Mcgraw hill school div | Corbis | pe0370006-CT8-9918 | boy reading book | | | | 324537 | 3/15/2001 | bk |
| Gabe Palmer | Mcgraw hill school div | Corbis | pe0370006-CT8-9918 | boy reading book | | | | 324537 | 3/15/2001 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | pe0370006-CT8-9918 | boy reading book | | | | 822938 | 11/29/2005 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | pe0380111 | teen girls eating hot dogs | | | | 9003377 | 1/13/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | PE0380116 | teen practicing violin #io | | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE0380116 | teen practicing violin | | | | 803005 | 12/9/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | PE0380116 | teen practicing violin #io | | | | 8050586 | 8/11/2008 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe0390009 | 2 kids flying kite | | | | 6063797 | 7/25/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0390009 | 2 kids flying kite | | | | 7072859 | 9/13/2007 | bk |
| Gabe Palmer | mcgraw hill | Corbis | PE0390009 | 2 kids flying kite | | | | 8074873 | 12/8/2008 | BK |
| Gabe Palmer | mcgraw hill | Corbis | pe0390010 | boys reading baseball cards | | | | 654570 | 12/23/2004 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe0390010 | boys reading baseball cards | | | | 6029391 | 3/30/2006 | bk |
| Gabe Palmer | McGraw Hill | Corbis | PE0390010 | boys reading baseball cards | | | | 9000491 | 1/7/2009 | BK |
| Gabe Palmer | Glencoe McGraw | Corbis | pe0390010 | boys reading baseball cards | | | | 9018744 | 4/16/2009 | bk |
| Gabe Palmer | McGraw Hill | Corbis | pe0390010 | boys reading baseball cards | | | | 9030978 | 7/7/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe0390146 | boys trading baseball cards #fz | | | | 432790 | 10/30/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0390146 | boys trading baseball cards #fz | | | | 8043176 | 7/7/2008 | bk |
| Gabe Palmer | McGraw Hill | Corbis | PE0390146 | boys trading baseball cards #fz | | | | 8076486 | 12/16/2008 | BK |
| Gabe Palmer | mcgraw hill | Corbis | pe0450019 | window broken baseball | | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | PE0450019 | window broken baseball | | | | 809620 | 10/31/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe0450019 | window broken baseball | | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | c t b mcgraw | Corbis | PE0450156 | lining up for race | | | | 607741 | 9/30/2004 | BK |
| Gabe Palmer | macmillan education | Corbis | pe0700238 | separated couple | | | | 636745 | 11/19/2004 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE0940008 CT8 p10507 | sr couple embracing | | | | 155757 | 5/1/1996 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE0940008 CT8 p10507 | sr couple embracing | | | | 155757 | 5/1/1996 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1170289 | family campfire on beach | | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | PE1220161 | girl with skating instructor | | | | 7068053 | 8/27/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE1210223 | family dad with laundry basket | | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | mcgraw hill | Corbis | pe1220350 | family watching figure stars | | | | 6065437 | 7/30/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe1220350 | family watching figure stars | | | | 7047146 | 6/7/2007 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | PE1220350 | family watching figure stars | | | | 7068483 | 8/28/2007 | BK |
| Gabe Palmer | McGraw Hill | Corbis | PE1220350 | family watching figure stars | | | | 8074627 | 12/5/2008 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE1220350 | family watching figure stars | | | | 126700 | 6/8/2010 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE1220350 | family watching figure stars | | | | 1000235 | 8/11/2010 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1330144 | parents skating w/ adopted girl | | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1920003 | group of teens | | | | 313852 | 3/28/2003 | bk |
| Gabe Palmer | macmillan education | Corbis | pe1920003 | group of teens | | | | 7272781 | 5/23/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1920003 | group of teens | | | | 738195 | 6/13/2005 | bk |
| Gabe Palmer | glencoe mcgraW | Corbis | pe1920003 CT8-p9993 | 1st lg group of teens #en | | | | 350091 | 5/30/2002 | web |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe1930103 | boys in pizza parlor | | | | 265800 | 12/26/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1930103 | boys in pizza parlor | | | | 312839 | 3/28/2003 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE1930103 | boys in pizza parlor | | | | 832034 | 12/14/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | PE1940003 | teen prom couple | | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe1960108 | hanging out in kitchen (diner) | | | | 268340 | 7/1/1999 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe1960108 CT11-22537 | hanging out in kitchen (diner) | | | | 268340 | about 2000 | b k |
| Gabe Palmer | macmillan education | Corbis | PE1960113 | 2 teen couples talking | | | | 242187 | 10/31/2002 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980112 | 2 teen couples by pool | | | | 432790 | 10/30/2003 | bk |
| Gabe Palmer | Mcgraw hill Higher Ed | Corbis | pe1980112 | 2 teen couples by pool | | | | 761092 | 7/29/2005 | bk |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980112 | 2 teen couples by pool | | | 7075798 | 9/24/2007 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980112 | 2 teen couples by pool | | | 7077918 | 9/28/2007 | BK |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | pe1980112 | 2 teen couples by pool | | | 9024808 | 5/26/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980112 | 2 teen couples by pool | | | 774721 | 89/29/05 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE1980112 CT7 p8113 | 2 teen couples by pool | | | 151698 | 4/1/1996 | bk1 |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980130 | skaters | | | 7077918 | 9/28/2007 | bk |
| Gabe Palmer | McGraw HIll HIgher Ed | Corbis | pe1980130 | skaters #iz | | | 9024805 | 5/26/2009 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980130 | skaters | | | 774721 | 89/29/05 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe1980139 | skaters | | | 432790 | 10/30/2003 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | PE19900102 CT9 p12197 | 3 mountain bikers in motion | | | 278485 | | a v |
| Gabe Palmer | Macmillan Education | Corbis | PE1990161 | gymnast floor exercises | | | 557594 | 6/25/2004 | BK |
| Gabe Palmer | Macmillan Education | Corbis | PE1990161 | gymnasts floor exercises | | | 557594 | 6/25/2004 | BK |
| Gabe Palmer | macmillan education | Corbis | PE1990161 | gymnasts floor exercises | | | 701830 | 3/31/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome Boy | | | 349912 | 5/30/2002 | bk |
| Gabe Palmer | glencoe mcgrAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 563848 | 7/8/2004 | bk |
| Gabe Palmer | glencoe mcgrAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 563860 | 7/8/2004 | bk |
| Gabe Palmer | glencoe mcgrAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 563861 | 7/8/2004 | bk |
| Gabe Palmer | glencoe mcgrAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 569816 | 7/21/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 666792 | 1/24/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 666792 | 1/24/2005 | bk |
| Gabe Palmer | glencoe McGraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 676987 | 2/11/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 774685 | 8/29/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 6102817 | 11/28/2006 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058531 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058533 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058534 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058536 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058537 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058538 | 7/23/2007 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 7058540 | 7/23/2007 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8043739 | 7/9/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8046352 | 7/22/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8046868 | 7/24/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8046871 | 7/24/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8046878 | 7/24/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8046925 | 7/24/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8048340 | 7/30/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8048431 | 7/30/2008 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8051340 | 8/13/2008 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030184 CT12-28855 | friends of down syndrome boy | | | 8054228 | 8/26/2008 | bk |
| Gabe Palmer | NTC Publishing | Corbis | pe2030216 | teens in car | | | 295704 | 4/24/2000 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2030216 | teens in a car | | | 818485 | 11/17/2005 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE2030216 | teens in a car | | | 6106288 | 12/8/2006 | BK |
| Gabe Palmer | GLENCOE MCGRAW HILL | Corbis | pe2030228 MZS-66169 | hanging out on stoop | | | 314567 | 11/14/2000 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030228 MZS-66169 | Hanging out on Stoop | | | 323895 | 4/23/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030228 MZS-66169 | hanging out on stoop | | | 341686 | 11/15/2001 | bk/cd |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030228 MZS-66169 | hanging out on stoop | | | 348998 | 5/6/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030228 MZS-66169 | hanging out on stoop | | | 349744 | 5/29/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2030228 MZS-66169 | hanging out on stroop | | | 625480 | 10/28/2004 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe2030228 MZS-66169 | hanging out on stoop | | | 794827 | 10/5/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2220106 | Latino Expectant couple in Kitchen | | | 684209 | 2/25/2005 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE2220106 | Latino Expectant couple in Kitchen | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2220115 | prenatal care | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | PE2220115 | prenatal care | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2520132 | hardware store owner w/ flags | | | 665161 | 1/20/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe2520147 | patriotic kids | | | 6039118 | 4/28/2006 | bk |
| Gabe Palmer | GLENCOE MCGRAW HILL | Corbis | PE2590197 | robot handshake | | | 302847 | 6/29/2000 | BK |
| Gabe Palmer | mcgraw hill | Corbis | pe2710004 | kids visiting friend in hospital | | | 654570 | 12/23/2004 | bk |
| Gabe Palmer | Glencoe McGraw | Corbis | pe2710004 | kids visiting friend in hospital | | | 9018744 | 4/16/2009 | bk |
| Gabe Palmer | McGraw Hill ryerson | Corbis | pe2710004 | kids visiting friend in hospital | | | 9002122 | 6/22/2009 | bk |
| Gabe Palmer | McGraw Hill ryerson | Corbis | pe2710004 | kids visiting friend in hospital | | | 9002122 | 6/22/2009 | bk |
| Gabe Palmer | photosearch | Corbis | pe2710111 | handicap student raising hand | | | 300457 | 6/9/2000 | bk |
| Gabe Palmer | mcgraw higher ed | Corbis | pe2710111 | handicap student raising hand | | | 236817 | 10/22/2002 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe2710111 | handicap student raising hand | | | 465669 | 12/31/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2710111 | handicap student raising hand | | | 695376 | 3/21/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe2710111 | handicap student raising hand | | | 798963 | 10/13/2005 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe2710111 | handicap student raising hand | | | 6064714 | 7/27/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe2710111 | handicap student raising hand | | | 6065172 | 7/28/2006 | bk |
| Gabe Palmer | mcgraw hill | Corbis | pe2710111 | handicap student raising hand | | | 6066832 | 8/3/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | PE2710111 | handicap student raising hand | | | 8033908 | 5/23/2008 | BK |
| Gabe Palmer | McGraw Hill | Corbis | PE2710111 | handicap student raising hand | | | 8074566 | 12/5/2008 | BK |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe2710111 | handicap student raising hand | | | 126605 | 6/3/2010 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | pe2710202 | blind child learning braille | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | mcgraw hill | Corbis | pe2720121 | ute nation council tree powwow | | | 6064612 | 7/27/2006 | bk |

Case No. 11-cv-2765

EXHIBIT 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | mcgraw hill | Corbis | pe2720121 | ute nation council tree powwow | | | 7047146 | 6/7/2007 | bk |
| Gabe Palmer | McGraw Hill | Corbis | PE2720121 | ute nation council tree powwow | | | 8075129 | 12/9/2008 | PK |
| Gabe Palmer | McGraw-Hill Higher Ed | Corbis | pc2810102 CT10 P16016 | Rich and poor women | | | | | B K |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pc2810104 | rich and poor women | | | 307591 | 3/19/2003 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | pc2810104 (pc2810102) | Rich and poor women | | | 1000238 | 8/13/2010 | bk |
| Gabe Palmer | macmillan education | Corbis | pc2840115 | family jump | | | 588775 | 8/28/2004 | bk |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | pe2880026 CT8 p10525 | sr woman wheelchair phone | | | | About 1998 | b k |
| Gabe Palmer | MacMillan McGraw-Hill | Corbis | pe2880026 CT8 p10525 | sr woman wheelchair phone | | | | About 1998 | b k |
| Gabe Palmer | mcgraw hill interamericana | Corbis | pe2930164 CT11 23021 | newly weds corvette | | | 312552 | 10/20/2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe2930164 CT11 23021 | newly weds corvette | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | pe2930164 CT11 23021 | newly weds corvette | | | 266734 | | b k |
| Gabe Palmer | mcgraw hill | Corbis | pe3380104 | soccer coach instructing team | | | 755827 | 7/21/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe3380104 | soccer coach instructing team | | | 6050181 | 6/6/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe3380104 | soccer coach instructing team | | | 7075798 | 9/24/2007 | bk |
| Gabe Palmer | Glencoe McGraw | Corbis | pe3380104 | soccer coach instructing team | | | 9020865 | 4/29/2009 | bk |
| Gabe Palmer | McGraw Hill ryerson | Corbis | pe3380104 | soccer coach instructing team | | | 9002125 | 6/22/2009 | bk |
| Gabe Palmer | McGraw Hill ryerson | Corbis | pe3380104 | soccer coach instructing team | | | 9002125 | 6/22/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe3460119 | sr playing checkers grandkids | | | 228153 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe3500103 | mom with new baby | | | 8039410 | 6/18/2008 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pe3510103 | young couple in pool | | | 625427 | 10/28/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pe3510103 | young couple in pool | | | 7086975 | 10/31/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | pc3520103 L#2713 | woman on portable phone | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc0050215 MZ1 md13338 | child getting a checkup | | | 269608 | 7/1/1999 | b k |
| Gabe Palmer | glencoe | Corbis | sc0050215 MZ1 md13338 | child getting a checkup | | | 269608 | About 2000 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0080104 | speeding ambulance | | | 402407 | 9/11/2003 | bk |
| Gabe Palmer | glencoe Mcgraw | Corbis | sc0080104 | speeding ambulance | | | 603083 | 9/24/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0080104 CT12-27989 | Ambulance | | | 268348 | 7/1/1999 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0080104 CT12-27989 | Ambulance | | | 268348 | 7/1/1999 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0080104 CT12-27989 | speeding ambulance | | | 348998 | 5/6/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | sc0080104 CT12-27989 | ambulance | | | 268348 | About 2000 | b k |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0080104 CT12-27989 | ambulance | | | 268348 | About 2000 | bk |
| Gabe Palmer | McGraw Hill HIgher Ed | Corbis | sc0120283 | g'daughter reading to g'mother | | | 9008728 | 2/19/2009 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0220334 | m r i scan | | | 303876 | 3/12/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0220334 | m r i scan | | | 309721 | 3/14/2003 | cd |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0220341 | fluoroscopy | | | 303876 | 3/12/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0220341 | fluoroscopy | | | 309721 | 3/14/2003 | cd |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 303876 | 3/12/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 309721 | 3/14/2003 | cd |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 6004330 | 1/16/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 6023834 | 3/14/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 6074596 | 6/21/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240103 | reviewing MRI scans | | | 7056104 | 9/25/2007 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240113 | dr and tech viewing scans | | | 265803 | 12/26/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 325481 | 4/21/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 414136 | 9/30/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 606045 | 9/29/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240113 | dr and tech viewing scans | | | 699819 | 3/29/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 793270 | 9/30/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240113 | dr and tech viewing scans | | | 824283 | 11/29/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 6045855 | 5/22/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0240113 | dr and tech viewing scans | | | 6093078 | 10/25/2006 | bk |
| Gabe Palmer | McGraw Hill Higher Ed | Corbis | SC0240113 | dr and tech viewing scans | | | 7052200 | 6/27/2007 | BK |
| Gabe Palmer | Mcgraw hill higher ed | Corbis | sc0240113 | dr and tech viewing scans | | | 1000344 | 10/27/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | sc0240113 MZ6-73979 | dr and tech viewing scans | | | 349424 | 5/21/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | sc0720125 | fiber optic routing center | | | 251763 | 11/22/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 334790 | 7/27/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 647806 | 12/10/2004 | BK |
| Gabe Palmer | macmillan education | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 715415 | 4/27/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 755827 | 7/21/2005 | bk |
| Gabe Palmer | Glencoe McGraw | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 9020865 | 4/29/2009 | bk |
| Gabe Palmer | McGraw Hill ryerson | Corbis | SD1-1222 pe0340114 | boys in pizza parlor | | | 9002125 | 6/22/2009 | bk |
| Gabe Palmer | ntc publishing | Corbis | SP0150154 | player arguing female ump | | | 298300 | 5/22/2000 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | SP0150154 | player arguing female ump | | | 8031958 | 5/15/2008 | BK |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | SP0150154 | player arguing female ump | | | 8034657 | 5/27/2008 | BK |
| Gabe Palmer | MCGRAW HILL | Corbis | SP0170115 | black father son basketball | | | 7063834 | 8/10/2007 | BK |
| Gabe Palmer | mcgraw hill | Corbis | sp0170115 | black father son basketball | | | 7100132 | 12/1/2107 | bk |
| Gabe Palmer | MCGRAW HILL | Corbis | SP1200131 | family on ice | | | 822938 | 11/28/2005 | BK |
| Gabe Palmer | Mcgraw hill school div | Corbis | sp1200131 MZ5-66506 | family on ice (re-use) | | | 324544 | 3/15/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | SP1550142 | sr woman on motorcycle | | | 266725 | 12/30/2002 | bk |
| Gabe Palmer | Glencoe McGraw-Hill | Corbis | SP1550142 MX2 p18353 | sr woman on motorcycle | | | 266227 | About 1999 | b k |
| Gabe Palmer | mcgraw hill interamericana | Corbis | SP1550142 MZ2-p18353 | Sr woman on motorcycle | | | 312551 | 10/20/2000 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | sc0870101 | male therapist silho patient | | | 790871 | 9/28/2005 | BK |
| Gabe Palmer | glencoe McGraw | Corbis | ss0870102 | therapist w/ troubled student | | | 669231 | 1/27/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | ss0870102 | therapist w/ troubled student | | | 6105460 | 12/28/2006 | bk |
| Gabe Palmer | macmillan education | Corbis | ss1190101 | depressed boy | | | 295194 | 2/27/2003 | bk |
| Gabe Palmer | NTC Publishing | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | 298300 | 2/22/2000 | bk |
| Gabe Palmer | macmillian polska | Corbis | ss1210104 CT13-63741 | teen shoplifting | | | 9002660 | 5/7/2009 | bk |
| Gabe Palmer | mcgraw hill college | Corbis | ss1360110 | pregnant driking smoking | | | 32443 | 3/14/2001 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450105 | buying car | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450105 | buying car | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0450110 | woman buying new car #U | | | 200733 | 7/9/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450110 | woman buying new car #U | | | 200733 | 7/9/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450110 | woman buying new car #U | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0450110 | woman buying new car #U | | | 311359 | 3/26/2003 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450110 | woman buying new car #U | | | 380005 | 7/31/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0450110 | woman buying new car #U | | | 514359 | 4/2/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450110 | woman buying new car #U | | | 573974 | 7/28/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0450110 | woman buying new car #U | | | 6093443 | 10/26/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450118 | buying car | | | 228168 | 9/27/2002 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450118 | buying car | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450126 | couple shopping for car | | | 699819 | 3/29/2005 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | t0450126 | couple shopping for car | | | 7086965 | 10/31/2007 | bk |
| Gabe Palmer | GLEncoe mcgraw | Corbis | t0450126 | couple shopping for car | | | 8041037 | 6/25/2008 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0470155 | dad and son under the hood | | | 6094569 | 10/30/2006 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | T0470158 | mother daughter checking oil | | | 803005 | 12/9/2005 | BK |
| Gabe Palmer | mcgraw hill higher ed | Corbis | t0470158 | mother daughter checking oil | | | 7071419 | 9/7/2007 | bk |
| Gabe Palmer | McGraw-Hill Publg | Corbis | t8159 | food groups | | | 275887 | About 1999 | p p |
| Gabe Palmer | mcgraw hill higher ed | Corbis | pc2810104 (pc2810102) | rich and poor women | | | 300155 | 3/5/2003 | bk |
| Gabe Palmer | s r a mcgraw | Corbis | nt5346478 | fishermen's raincoats #pe | | | 349916 | 5/30/2002 | b k |
| Gabe Palmer | s r a mcgraw | Corbis | nt5346478 | fishermen's raincoats #pe | | | 214210 | 8/29/2002 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers #ph | | | 440668 | 11/13/2003 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers #ph | | | 474338 | 1/21/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers #ph | | | 645981 | 1/27/2004 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | nt5346791 | useless computers #ph | | | 504921 | 3/18/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers #ph | | | 527702 | 4/28/2004 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers | | | 6005415 | 1/19/2006 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5346791 | useless computers #ph | | | 6081752 | 9/21/2006 | bk |

**EXHIBIT 3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gabe Palmer | mcgraw hill higher ed | Corbis | NT5346791 | useless computers #ph | | | 6081752 | 9/21/2006 | bk |
| Gabe Palmer | McGraw Hill Hīgher Ed | Corbis | nt5346791 | useless computers #ph | | | 8071779 | 11/19/2008 | bk |
| Gabe Palmer | m h h e | Corbis | nt5346791 | useless computers | | | 69342 | 1/25/2010 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5465396 | traffic accident | | | 743518 | 6/23/2005 | bk |
| Gabe Palmer | mcgraw hill higher ed | Corbis | nt5465396 | traffic accident | | | 8037425 | 6/9/2008 | bk |
| Gabe Palmer | S R A MCGRAW | Corbis | 4215212557 | car on rainy road | | | 7021069 | 3/13/2007 | BK |
| Gabe Palmer | McGraw Hill Hīgher Ed | Corbis | 4215212559 | person w: protest sign | | | 8074573 | 12/5/2008 | BK |
| Gabe Palmer | glencoe mcgraw | Corbis | 4215212619 | girl laughing cutout | | | 6077463 | 9/7/2006 | bk |
| Gabe Palmer | MCGRAW HILL AUST | Corbis | 4215212624 | multicultural children globe | | | 7000417 | 3/28/2007 | BK |
| Gabe Palmer | MCGRAW HILL | Corbis | 4215212628 | 8 multicultural children | | | 6048815 | 6/3/2006 | bk |
| Gabe Palmer | McGraw Hill Hīgher Ed | Corbis | 4215212629 | 9 multicultural children | | | 9006898 | 2/9/2009 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | 4215212655 | Female Arch in bus meeting cell | | | 6085346 | 9/29/2006 | bk |
| Gabe Palmer | glencoe mcgraw | Corbis | 4215212655 | Female Arch in bus meeting cell | | | 6085346 | 9/29/2006 | bk |
| Gabe Palmer | GLENCOE MCGRAW | Corbis | 4215307492 | 2 workers toxic waste site | | | 6100181 | 11/16/2006 | BK |
| Gabe Palmer | SRA McGraw-Hill | Corbis | cu0973905 | black girl violin | | | 141717 | 12/1/1995 | bk1 |
| Gabe Palmer | glencoe mcgraw | Corbis | CT8 in9265 I5280003 | cple salesman appliance | | | 349600 | 5/28/2002 | BK |

# EXHIBIT 4

Case No. 11-cv-2765

EXHIBIT 4

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **_McGraw-Hill's Uses of Ellen Senisi's Images_** | | | | | | | | | | | | |
| Photographer | Client | Image ID | Image Description | Publication Title | Edition | Author | ISBN | Purchase/Pub. ID | Job No. | Invoice Date | License Start Date | Licensed Print Run |
| Ellen Senisi | McGraw-Hill Higher Ed. | PN-12705 | 2 girls play pattycake | A Child's World | 10 | Paplia, Feldman, Gross | 007-1976315 | | ST0424 | 12/15/2004 | 12/15/2004 | "Print Run under 40,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | AD-g2f-0043 | 3 yng. Girls talk together | A Child's World | 10 | Paplia, Feldman, Gross | 007-1976315 | | ST0424 | 12/15/2004 | 12/15/2004 | "Print Run under 40,000" |
| Ellen Senisi | MacMillan McGraw-Hill | PN-18975 | Boy (13, Taiwanese-Am); pre-concert warmup on piano | Music 2005 - Spotlight on Music, Grade 8 | | | | MU05-PEX-P8-C0447-1983 | ST0411 | 11/8/2004 | 11/8/2004 | "Unit Run up to 250,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | PN-12705 | 2 girls play pattycake | A Child's World | 11 | Paplia, et al. | 007-3531979 | | ST0424 | 8/30/2007 | 8/30/2007 | Reuse - "Print Run under 40,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | AD-g2f-0043 | 3 yng. Girls talk together | A Child's World | 11 | Paplia, et al. | 007-3531979 | | ST0424 | 8/30/2007 | 8/30/2007 | Reuse - "Print Run under 40,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | FM-AB-cousins-1 | Boy plays w. infant sister | A Child's World | 11 | Paplia, et al. | 007-3531979 | | ST0424 | 8/30/2007 | 8/30/2007 | "Print Run under 40,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | PN-25303 | Pre-K boys play together | Human Development | 11 | Paplia, et al. | 007-3370169 | | ST0536_11e | 10/9/2008 | 10/9/2008 | "Print Run 46,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | AG-SDNT_0761 | Dad dresses child at daycare | Human Development | 11 | Paplia, et al. | 007-3370169 | | ST0536_11e | 10/9/2008 | 10/9/2008 | "Print Run 46,000" |
| Ellen Senisi | McGraw-Hill Higher Ed. | AH-cfds_2052 | Tchr & stdt sign using ASL | Human Development | 11 | Paplia, et al. | 007-3370169 | | ST0536_11e | 10/9/2008 | 10/9/2008 | "Print Run 46,000" |
| Ellen Senisi | McGraw-Hill | PN-22513 | Interracial couple with daughter (age 6) | On Being Different | 3 | Kottak. Kozaitis | 007-3530891 | | ST0662 | 2/1/2007 | 2/1/2007 | "up to 10,000" |

**EXHIBIT 5**

Case No. 11-cv-2765

EXHIBIT 5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | *McGraw-Hill's Uses of Brandon Cole's Images* |
| **Photographer** | **Client** | **Source** | **Image ID** | **Client Photo Code** | **Image Description** | **Publication Title** | **ISBN** | **Invoice No.** | **Invoice Date** | **Licensed Print Run** |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | LK5998 | UO8-01P | Tide Pool - rocky beach | Biology Dynamics of Life 2000 SE | | 198 | 3/29/1999 | "print run <40,000 copies" |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | LK5998 | UO8-01P | Tide Pool - rocky beach | Biology Dynamics of Life 2000 SE | | 1255 | 3/8/2000 | "not to exceed 40,000 copies inclusive"; teacher's CD-Rom |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | KM-2372 | M428-27P | Steller Sea Lion | Middle School Life Science textbook | | 1332 | 6/1/2001 | SE/TE "print run of 100,000"; CD-ROMS "5000" |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | LK5998 | UO8-01P | Tide Pool - rocky beach | Biology Dynamics of Life 2002 | | 1354 | 10/25/2001 | |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | MP-1 | FM-19P | Orca Jumping from water | Glencoe Geometry textbook | | 1482 | 2/14/2003 | SE/TE "print run of 100,000 copies total"; 10,000 CD-ROMs |
| Brandon Cole | CTB / McGraw-Hill | Brandon Cole Marine Photographer | LU-43 | | Gray Whale, and whale-watching boat | WKCE 2004 Field test booklet Pilot Phase 2 | | 1626 | 7/9/2004 | "Press run: 3k copies total"; no elec use |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | DP-11253 | M633-01P-860051 | Opalescent Squid | Glencoe Science 2004 | | 1636 | 7/29/2004 | SE/TE & CDs "all included components limited to 100,000 maximum" |
| Brandon Cole | Glencoe / McGraw-Hill | Brandon Cole Marine Photographer | nm0051-D and nu72083-D | | Zebra Crab, Sally Lightfoot Crab | Comp / Mockup of Biology Textbook Cover | | 1669 | 12/29/2004 | 0 |
| Brandon Cole | MacMillan / McGraw-Hill | Brandon Cole Marine Photographer | mz-12 | RDG_U4W2_LA_31P_193418 | Bluntnose Sixgill Shark | McGraw-Hill Leveled Readers G 5&6 2007 | | 1749 | 11/16/2005 | "100k total copies" |
| Brandon Cole | MacMillan / McGraw-Hill | Brandon Cole Marine Photographer | nn0009-D | P3_CAUAC01_L1L42P_284377 | Humpback Whales | McGraw-Hill Science 2008 California | | 1778 | 3/2/2006 | "Unit-run up to 100,000" |
| Brandon Cole | McGraw-Hill Ryerson | Brandon Cole Marine Photographer | mf6 | 003(COV)3167 | Orca whale, captive | BC Science 8 | 0-07-097299-0 | 1837 | 4/24/2006 | "Print run: 35,800 copies" |
| Brandon Cole | MacMillan / McGraw-Hill | Brandon Cole Marine Photographer | nn0009-D | SC08-PEX-P3-C1958-3965 | Humpback Whales | McGraw-Hill Science 2008 California | | 1885 | 12/12/2006 | "Print Run extension: Unit-run up to 400k additional copies from the 100k already licensed on Invoice # 1778" |
| Brandon Cole | CTB / McGraw-Hill | Brandon Cole Marine Photographer | LU-43 | | Gray Whale, and whale-watching boat | Wisconsin 2007 Operational Test | | 1960 | 5/16/2007 | pickup from WKCE 2004 Field Test Booklet; "Press run: 72k copeis total" |
| Brandon Cole | MacMillan / McGraw-Hill School Division | Brandon Cole Marine Photographer | nn0009-D | A3ICR_C02_016P_SC08 | Humpback Whales | California Science 2008 Leveled Reading Program | | 1999 | 8/31/2007 | picked up from McGraw-Hill Science 2008 California from Invoice 1778; |
| Brandon Cole | McGraw-Hill School Solutions Group | Brandon Cole Marine Photographer | KM2089 | 417-P02-02, wha-01bc001-001 | Humpback whale | South Carolina Grade 9 TWE © 2007 | | 2000 | 9/23/2007 | "Print Run: 25k total" |
| Brandon Cole | McGraw-Hill School Solutions Group | Brandon Cole Marine Photographer | km2372 | M428-27P-02 x | Steller Sea Lions | Middle School Science TN Gr 8 SE @ 2010 | | 2118 | 5/27/2008 | "Print Run: 50k total" |
| Brandon Cole | CTB / McGraw-Hill | Brandon Cole Marine Photographer | LU-43 | | Gray Whale, and whale-watching boat | Wisconsin WKCE Fall 2009 Operational Test Booklet | | 2234 | 4/24/2009 | "Press run: 80k copies total" |
| Brandon Cole | SRA / McGraw-Hill | Corbis | BC001868, Cole JV9913 | | Staghorn Corals Near Australia, JV9913 | | | 825487 | 11/30/2005 | |
| Brandon Cole | Glenco/McGraw-Hill | Corbis | BC001386, Cole HA11786 | | A Purple Jellyfish Swims | | | 833734 | 12/16/2005 | |
| Brandon Cole | Glenco/McGraw-Hill | Corbis | BC002436, Cole GE:348, now KM10324 | | Mouth of Feeding Humpback Whale | | | 833734 | 12/16/2005 | |

Case No. 11-cv-2765

EXHIBIT 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brandon Cole | McGraw-Hill | Corbis | BC001868, Cole JV9913 | Staghorn Corals Near Australia, JV9913 | | | 6065096 | 7/28/2006 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001208, Cole JW:1218 | Seahorse | | | 7068476 | 8/28/2007 | |
| Brandon Cole | Glencoe Contemporary Books | Corbis | BC001868, Cole JV9913 | Staghorn Corals Near Australia, JV9913 | | | 168469 | 2/9/2002 | |
| Brandon Cole | Glenco/McGraw-Hill | Corbis | BC001868, Cole JV9913 | Staghorn Corals Near Australia, JV9913 | | | 635402 | 11/17/2004 | |
| Brandon Cole | SRA / McGraw-Hill | Corbis | BC002250, Cole KG12136 | Flying Fish | | | 1-40182 | 9/23/1999 | |
| Brandon Cole | MHHE | Corbis | BC001385, Cole HD:741 | Kelp Forest in California Waters | | | 10769 | 3/21/1998 | |
| Brandon Cole | MHHE | Corbis | BC002159, Cole KK12151 | Urchins and Anemones | | | 10769 | 3/21/1998 | |
| Brandon Cole | MHHE | Corbis | BC001385, Cole HD:741 | Kelp Forest in California Waters | | | 2-118117 | 5/23/2001 | |
| Brandon Cole | MHHE | Corbis | BC002159, Cole KK12151 | Urchins and Anemones | | | 2-118117 | 5/23/2001 | |
| Brandon Cole | Macmillan Publishers (China) Ltd. | Corbis | BC001278, Cole DQ9915 | A Fiddler Crab walks on Pebbles | | | 132831 | 7/31/2001 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | WHA-01; BC001-001, Cole KM2089 | Humpback Whale Breaching | | | 165810 | 1/4/2002 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001785, Cole KM10226 | Orca Whale Breaching | | | 411085 | 9/26/2003 | |
| Brandon Cole | CTB/McGraw-Hill | Corbis | BC001529, Cole KI:11948 | Manatee Swimming Underwater | | | 414265 | 9/30/2003 | |
| Brandon Cole | The Wright Group/McGraw-Hill | Corbis | BC001295, Cole GX11246 | Chinook Salmon in River | | | 297600 | 2/28/2003 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001529, Cole KI:11948 | Manatee Swimming Underwater | | | 416782 | 10/6/2003 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001496, Cole KL1818 | A Harbor Seal Swims near the surface | | | 489020 | 2/19/2004 | |
| Brandon Cole | SRA / McGraw-Hill | Corbis | BC002250, Cole KG12136 | Flying Fish | | | 527672 | 4/28/2004 | |
| Brandon Cole | SRA / McGraw-Hill | Corbis | BC002250, Cole KG12136 | Flying Fish | | | 527689 | 4/28/2004 | |
| Brandon Cole | Macmillan Education (sold from Great Britian) | Corbis | BC001248, Cole JW11106 | A sea snake swims | | | 642241 | 11/30/2004 | |
| Brandon Cole | Macmillan Education (sold from Great Britian) | Corbis | BC002250, Cole KG12136 | Flying Fish | | | 642244 | 11/30/2004 | |

Case No. 11-cv-2765

EXHIBIT 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brandon Cole | Macmillan Education (sold from Great Britian) | Corbis | BC001531, Cole KI:11195 | A manatee swims in shallow water | | | 666359 | 1/24/2005 | |
| Brandon Cole | SRA  / McGraw-Hill | Corbis | BC001529, Cole KI:11948 | Manatee Swimming Underwater | | | 709256 | 4/15/2005 | |
| Brandon Cole | SRA  / McGraw-Hill | Corbis | BC001808, Cole KM10338 | Humpback Whale Breaching | | | 709329 | 4/15/2005 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001667, Cole KA12153 | Hermit Crabs on Sea star | | | 710953 | 4/19/2005 | |
| Brandon Cole | Wright Group/McGraw-Hill | Corbis | BC001248, Cole JW11106 | A sea snake swims | | | 737716 | 6/10/2005 | |
| Brandon Cole | McGraw-Hill Ryerson Ltd. (sold from Canada) | Corbis | BC001685, Cole GQ641 | A brooding sea anemone births | | | 731369 | 5/27/2005 | |
| Brandon Cole | Cheneliere/McGraw-Hill | Corbis | BC001367, Cole HC1408 | An orange puffball sponge | | | 761246 | 7/30/2005 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001496, Cole KL1818 | A Harbor Seal Swims near the surface | | | 816938 | 11/15/2005 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001540, Cole KI:1910 | a license plate honors the manatee | | | 819008 | 11/18/2005 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001496, Cole KL1818 | A Harbor Seal Swims near the surface | | | 820660 | 11/22/2005 | |
| Brandon Cole | McGraw-Hill | Corbis | BC002012, Cole GQ:652 | Red Coralline Algae | | | 824197 | 11/29/2005 | |
| Brandon Cole | SRA/McGraw-Hill | Corbis | BC001273, Cole JV1684 | Coral Beds in the Great Barrier Reef | | | 825487 | 11/30/2005 | |
| Brandon Cole | Macmillan Magazines (sold from Great Britain) | Corbis | BC001398, Cole HM1384 | A chestnut cowry | | | 839163 | 12/29/2005 | |
| Brandon Cole | SRA/McGraw-Hill | Corbis | BC001273, Cole JV1684 | Coral Beds in the Great Barrier Reef | | | 6009213 | 1/30/2006 | |
| Brandon Cole | McGraw-Hill | Corbis | BC002370, Cole JZ1139 | Tide Pool of Creatures and Surf Grass | | | 6064724 | 7/27/2006 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001863, Cole IG:796 | Sea Otter Lounging in Kelp | | | 6044054 | 5/16/2006 | |
| Brandon Cole | Wright Group/McGraw-Hill | Corbis | BC001641, Cole GU1006 | Northern Abalone | | | 6086068 | 10/3/2006 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001282, Cole DP12152 | A Saltwater Crocodile Swerves | | | 6102884 | 11/28/2006 | |
| Brandon Cole | McGraw-Hill Ryerson Ltd. (sold from Canada) | Corbis | BC002102, Cole KN11811 | Spiny Sea Stars | | | 6007727 | 12/15/2006 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001863, Cole IG:796 | Sea Otter Lounging in Kelp | | | 6110190 | 12/21/2006 | |
| Brandon Cole | McGraw-Hill | Corbis | WHA-01; BC022-001, Cole MI:938 | Humpback Whale Breaching | | | 6110190 | 12/21/2006 | |

Case No. 11-cv-2765

EXHIBIT 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brandon Cole | MHHE | Corbis | BC002012, Cole GQ:652 | Red Coralline Algae | | | 7009451 | 2/2/2007 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001386, Cole HA11786 | A Purple Jellyfish Swims | | | 7020943 | 3/13/2007 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC002436, Cole GE:348, now KM10324 | Mouth of Feeding Humpback Whale | | | 7020943 | 3/13/2007 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001529, Cole KI:11948 | Manatee Swimming Underwater | | | 7083186 | 10/19/2007 | |
| Brandon Cole | Wright Group/McGraw-Hill | Corbis | BC001248, Cole JW11106 | A sea snake swims | | | 7084439 | 10/24/2007 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001848, Cole HA:750, now HA11456 | Bat star eating kelp crab | | | 7068839 | 8/29/2007 | |
| Brandon Cole | McGraw-Hill | Corbis | BC002370, Cole JZ1139 | Tide Pool of Creatures and Surf Grass | | | 7068839 | 8/29/2007 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001863, Cole IG:796 | Sea Otter Lounging in Kelp | | | 7070854 | 9/6/2007 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001863, Cole IG:796 | Sea Otter Lounging in Kelp | | | 7072190 | 9/11/2007 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001196, KF1676 | Female Sockeye Salmon | | | 7072859 | 9/13/2007 | |
| Brandon Cole | CTB/McGraw-Hill | Corbis | BC001367, Cole HC1408 | An orange puffball sponge | | | 7074581 | 9/19/2007 | |
| Brandon Cole | McGraw-Hill | Corbis | WHA-02BC002-001, Cole KW2866 | Orca Whale Breaching | | | 738195 | 6/13/2005 | |
| Brandon Cole | McGraw-Hill | Corbis | WHA-01; BC025-001, Cole MI:732 | Tail of Humpback Whale | | | 6063659 | 7/25/2006 | |
| Brandon Cole | MHHE | Corbis | BC002012, Cole GQ:652 | Red Coralline Algae | | | 1000046316 | 11/12/2009 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001785, Cole KM10226 | Humpback Whale Breaching | | | 9009377 | 2/23/2009 | |
| Brandon Cole | MHHE | Corbis | BC001454, Cole CL:227 | Hagfish | | | 8011982 | 2/21/2008 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001455, Cole AG:46 | Garibaldi | | | 8044774 | 7/15/2008 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001244, Cole JW1199 | A diver swims with an octopus | | | 8047985 | 7/29/2008 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001785, Cole KM10226 | Humpback Whale Breaching | | | 8074633 | 12/5/2008 | |
| Brandon Cole | McGraw-Hill | Corbis | BC001848, Cole HA:750, now HA11456 | Bat star eating kelp crab | | | 8075075 | 12/9/2008 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001282, Cole DP12152 | A Saltwater Crocodile Swerves | | | 9027690 | 6/15/2009 | |
| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001785, Cole KM10226 | Humpback Whale Breaching | | | 1000129969 | 6/10/2010 | |

Case No. 11-cv-2765

EXHIBIT 5

| Brandon Cole | Glencoe/McGraw-Hill | Corbis | BC001848, Cole HA:750, now HA11456 | | Bat star eating kelp crab | | | 1000143909 | 7/9/2010 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandon Cole | MHHE | Corbis | BC001454, Cole CL:227 | | Hagfish | | | 1000329231 | 10/18/2010 | |
| Brandon Cole | MHHE | Corbis | BC002216, Cole CL982 | | hand covered with hagfish mucus | | | 1000329231 | 10/18/2010 | |

# EXHIBIT 6

Case No. 11-cv-2765

EXHIBIT 6

| | | | | | McGraw-Hill's Use of Louis Psihoyos' Images | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Photographer | Client | Source | Image ID No. | Image Description | Publication Title | Authors | ISBN | Invoice No. | Invoice Date | Stated Rights Grant | License Start Date |
| Psihoyos | McGraw-Hill | Corbis | scf 4399-009 | Sleeping on Streets of Bombay | Principles of Environmental Science, 4th edition | Cunningham | | | 6/9/2006 | 33,000 English, 1,500 Chinese, 500 instrctr CD-ROMs | 6/9/2006 |
| Psihoyos | Glencoe/McGraw-Hill (Peoria) | Corbis | AAMK001137 | Assembly of Customized Bicyclyes in Japan | | | | 6094359 | 10/30/2006 | BK | 10/30/2006 |
| Psihoyos | McDougal-Littell/Houghtlin Mifflin (IL) | Corbis | AAMK001209 | Seal of the Federal Reserve Board | | | | 6094401 | 10/30/2006 | TXBK | 10/30/2006 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001305 | Premature Baby at Mount Sinai Medical Hospital | | | | 6094621 | 10/30/2006 | TXBK | 10/30/2006 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001127 | Terraced Rice Fields in Bali | | | | 6093093 | 10/25/2006 | TXBK | 10/25/2006 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001260 | Garry Kasparov Playing Deep Blue | | | | 6076983 | 9/6/2006 | BK | 9/6/2006 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK | Sam Walton | | | | 6076983 | 9/6/2006 | BK | 9/6/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001049 | Fossil of Oviraptor and Eggs | | | | 6065761 | 7/31/2006 | BK | 7/31/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001062 | Extracting Genetic Material from Fossil Egg | | | | 6065761 | 7/31/2006 | BK | 7/31/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001015 | Paleontologists at British Museum | | | | 6065788 | 7/31/2006 | BK | 7/31/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001056 | Karen Chin with Dinosaur Droppings | | | | 6065788 | 7/31/2006 | BK | 7/31/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001062 | Extracting Genetic Material from Fossil Egg | | | | 6065788 | 7/31/2006 | BK | 7/31/2006 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001141 | Boeing Manufacturing Plant | | | | 6064619 | 7/27/2006 | TXBK | 7/27/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001049 | Fossil of Oviraptor and Eggs | | | | 6064724 | 7/27/2006 | BK | 7/27/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001055 | Excavating Protoceratops Skull | | | | 6064724 | 7/27/2006 | BK | 7/27/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001254 | Dr. Clifford Jeremiah Inside Reconstructed Megalo | | | | 6065096 | 7/28/2006 | BK | 7/28/2006 |
| Psihoyos | McGraw-Hill Higher Education (IA) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg | | | | 6059263 | 7/7/2006 | TXBK | 7/7/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001140 | Blue Man Group Splashing Paint During Performance | | | | 6048681 | 6/3/2006 | TXBK | 6/3/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001140 | Blue Man Group Splashing Paint During Performance | | | | 6046708 | 5/24/2006 | TXBK | 5/24/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001015 | Paleontologists at British Museum | | | | 6034657 | 4/18/2006 | BK | 4/18/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001024 | Clutch of Therizinosaurus Eggs from China | | | | 6035343 | 4/18/2006 | BK | 4/18/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001076 | Ornithomimus Modeled by Stan Winston Studios Arti | | | | 6035343 | 4/18/2006 | BK | 4/18/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001003 | Copper Slave Tags | | | | 6036036 | 4/20/2006 | BK | 4/20/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001227 | Boys View Giants Stadium Goodyear Blimp | | | | 6029853 | 3/31/2006 | BK | 3/31/2006 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001360 | Convicted Murderer Wayne Thompson of Death Row | | | | 6029799 | 3/31/2006 | TXBK | 3/31/2006 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001093 | Tyrannosaurus Tooth | | | | 6026012 | 3/21/2006 | TXBK | 3/21/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001379 | Tunnel Leading to Root Cellar | | | | 6024062 | 3/15/2006 | TXBK | 3/15/2006 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001379 | Tunnel Leading to Root Cellar | | | | 6018290 | 2/26/2006 | TXBK | 2/26/2006 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001003 | Preparing Fossils | | | | 6009840 | 1/31/2006 | BK | 1/31/2006 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001072 | Assembling Dinosaur Skeletons | | | | 6009840 | 1/31/2006 | BK | 1/31/2006 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001090 | Skull of Tyrannosaurus | | | | 837163 | 12/24/2005 | BK | 12/24/2005 |

| Psihoyos | McGraw-Hill | Connie-Mueller |  | People Sleeping on Street of Bombay | Environmental Science 8th ed and CD-ROM for instructors | Cunningham |  |  | 2/4/2004 | 48,000 TXBK, and CD-ROM for instructors | 2/4/2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg |  |  |  | 9009854 | 2/25/2009 | BK | 2/25/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525827 | Adult Allosaurus Tooth and Baby Tooth on Match |  |  |  | 9009855 | 2/25/2009 | BK | 2/25/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525845 | Tyrannosaurus Rex Skeleton |  |  |  | 9009857 | 2/25/2009 | BK | 2/25/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525845 | Tyrannosaurus Rex Skeleton |  |  |  | 9009364 | 2/23/2009 | BK | 2/23/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg |  |  |  | 9009374 | 2/23/2009 | BK | 2/23/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525827 | Adult Allosaurus Tooth and Baby Tooth on Match |  |  |  | 9009607 | 2/24/2009 | BK | 2/24/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525845 | Tyrannosaurus Rex Skeleton |  |  |  | 9009611 | 2/24/2009 | BK | 2/24/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg |  |  |  | 9009617 | 2/24/2009 | BK | 2/24/2009 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001206 | Michael Eisner at Disney |  |  |  | 9009219 | 2/23/2009 | BK 2 | 2/23/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525827 | Adult Allosaurus Tooth and Baby Tooth on Match |  |  |  | 9009360 | 2/23/2009 | BK | 2/23/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001399 | Infant Humpback Whale |  |  |  | 9003377 | 1/24/2009 | BK | 1/24/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525850 | Barosaurus Assembly in Toronto |  |  |  | 9002592 | 1/20/2009 | BK | 1/20/2009 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | 42-18525979 | Tyrannosaurus Rex Scale Model Being Made |  |  |  | 9002592 | 1/20/2009 | BK | 1/20/2009 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001254 | Dr. Clifford Jeremiah Inside Reconstructed Megalo |  |  |  | 8074584 | 12/5/2008 | BK | 12/5/2008 |
| Psihoyos | McGraw-Hill Higher Education (IA) | Corbis | AAMK001015 | Paleontologists at British Museum |  |  |  | 7083993 | 10/23/2007 | BK 2 | 10/23/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001039 | Jack Horner with Maiasaur Mother and Hatchling |  |  |  | 7074818 | 9/20/2007 | BK | 9/20/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001039 | Jack Horner with Maiasaur Mother and Hatchling |  |  |  | 7073903 | 9/18/2007 | BK | 9/18/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001069 | Human Foot and Dinosaur Footprint |  |  |  | 7072910 | 9/13/2007 | BK 2 | 9/13/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001236 | Potaro River and Kaieteur Falls in Guyana |  |  |  | 7073307 | 9/14/2007 | BK 2 | 9/14/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001153 | Goose Neck Near Canyonlands |  |  |  | 7072071 | 9/11/2007 | BK 2 | 9/11/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001024 | Clutch of Therizinosaurus Eggs from China |  |  |  | 7070854 | 9/6/2007 | BK | 9/6/2007 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001396 | Jack Welch, CEO of GE |  |  |  | 7071259 | 9/7/2007 | BK 2 | 9/7/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001039 | Jack Horner with Maiasaur Mother and Hatchling |  |  |  | 7068118 | 8/27/2007 | BK | 8/27/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001090 | Skull of Tyrannosaurus |  |  |  | 7068137 | 8/27/2007 | BK 2 | 8/27/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001015 | Paleontologists at British Museum |  |  |  | 7068118 | 8/27/2007 | BK | 8/27/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001038 | Jack Horner with Dinosaur Eggs |  |  |  | 7068118 | 8/27/2007 | BK | 8/27/2007 |
| Psihoyos | McGraw-Hill Ryerson Ltd. | Corbis | AAMK001384 | Plan of a Slave Ship's Hold |  |  |  | 7004567 | 8/21/2007 | BK 2 | 8/21/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001086 | Mounting Dinosaur Bones |  |  |  | 7062765 | 8/7/2007 | BK 2 | 8/7/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001054 | Velociraptor Skull and Neck in Sand |  |  |  | 7054358 | 7/10/2007 | BK 2 | 7/10/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001055 | Excavating Protoceratops Skull |  |  |  | 7054358 | 7/10/2007 | BK 2 | 7/10/2007 |
| Psihoyos | McGraw-Hill Australia Pty Ltd | Corbis | AAMK001127 | Terraced Rice Fields in Bali |  |  |  | 7001561 | 6/30/2007 | BK 2 | 6/30/2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg | | | | 7046022 | 6/4/2007 | BK 2 | 6/4/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001067 | Excavating at Dinosaur National Monument | | | | 7040676 | 5/16/2007 | BK | 5/16/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001102 | Hay Baler on Iowa Farm | | | | 7033127 | 4/20/2007 | BK | 4/20/2007 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001379 | Tunnel Leading to Root Cellar | | | | 7020966 | 3/13/2007 | BK 2 | 3/13/2007 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001271 | Tim Berners-Lee | | | | 7008506 | 1/31/2007 | BK | 1/31/2007 |
| Psihoyos | McGraw-Hill (NY) | Corbis | AAMK001377 | Crawl Space Hidden Behind Shelves | | | | 6110696 | 12/22/2006 | BK | 12/22/2006 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001390 | Poster Exhorting Blacks to Arms | | | | 8072258 | 11/21/2008 | BK 2 | 11/21/2008 |
| Psihoyos | McGraw-Hill Higher Education (IA) | Corbis | AAMK001041 | Jim Jensen with Reconstruction of Ultrasaurus Leg | | | | 8068828 | 11/4/2008 | BK 2 | 11/4/2008 |
| Psihoyos | McGraw-Hill Higher Education (SF) | Corbis | AAMK001271 | Tim Berners-Lee | | | | 8066753 | 10/24/2008 | BK 2 | 10/24/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001101 | Person in Room with 500 Monitors | | | | 8062738 | 10/6/2008 | BK 2 | 10/6/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001260 | Garry Kasparov Playing Deep Blue | | | | 8057279 | 9/10/2008 | BK | 9/10/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001392 | Sam Walton | | | | 8057279 | 9/10/2008 | BK | 9/10/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001240 | Apache Helicoptor Manufacturing Plant | | | | 8059709 | 9/22/2008 | BK 2 | 9/22/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001240 | Apache Helicoptor Manufacturing Plant | | | | 8053875 | 8/25/2008 | BK 2 | 8/25/2008 |
| Psihoyos | Glencoe/McGraw-Hill (IL) | Corbis | 42-18525981 | Jurassic Park | | | | 8046647 | 7/23/2008 | BK | 7/23/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001069 | Human Foot and Dinosaur Footprint | | | | 8045946 | 7/21/2008 | BK | 7/21/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001337 | Southwest Airlines Passenger Airplanes in Dallas | | | | 8044237 | 7/11/2008 | BK 2 | 7/11/2008 |
| Psihoyos | Glencoe/McGraw-Hill (IL) | Corbis | 42-18525854 | Tyrannosaurus Rex Skeleton | | | | 8035010 | 5/28/2008 | BK | 5/28/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001056 | Karen Chin with Dinosaur Droppings | | | | 8032371 | 5/16/2008 | BK | 5/16/2008 |
| Psihoyos | McGraw-Hill Education Taiwan | Corbis | AAMK001396 | Jack Welch, CEO of GE | | | | 8000887 | 4/10/2008 | BK 5 | 4/10/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001201 | Eiffel Tower in Paris | | | | 8022466 | 4/3/2008 | BK | 4/3/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001352 | Boat at Small Pearl Farm in French Polynesia | | | | 8022519 | 4/3/2008 | BK | 4/3/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001377 | Crawl Space Hidden Behind Shelves | | | | 8021529 | 3/31/2008 | BK | 3/31/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001387 | Copper Slave Tags | | | | 8021529 | 3/31/2008 | BK | 3/31/2008 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Corbis | AAMK001362 | Fresh Kills Landfill | | | | 8021070 | 3/28/2008 | BK | 3/28/2008 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001226 | Ground Crew Holding Down Goodyear Blimp | | | | 8017931 | 3/14/2008 | BK 2 | 3/14/2008 |
| Psihoyos | McGraw-Hill Higher Education (IA) | Corbis | AAMK001305 | Premature Baby at Mount Sinai Medical Hospital | | | | 8011982 | 2/21/2008 | BK | 2/21/2008 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001398 | Whale Shark | | | | 7095015 | 12/3/2007 | BK 2 | 12/3/2007 |
| Psihoyos | Wright Group/McGraw-Hill | Corbis | AAMK001008 | Bob Bakker with Allosaurus Hand | | | | 7095255 | 12/4/2007 | BK 2 | 12/4/2007 |
| Psihoyos | Wright Group/McGraw-Hill | Corbis | AAMK001280 | Buttes in Monument Valley | | | | 7095255 | 12/4/2007 | BK 2 | 12/4/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001298 | Petronas Towers | | | | 7095345 | 12/4/2007 | BK 2 | 12/4/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001376 | Picture of Harriet Tubman | | | | 7095345 | 12/4/2007 | BK 2 | 12/4/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001387 | Copper Slave Tags | | | | 7095345 | 12/4/2007 | BK 2 | 12/4/2007 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK00 1067 | Excavating at Dinosaur National Monument | | | | 825502 | 11/30/2005 | BK | 11/30/2005 |

| Psihoyos | Wright Group/McGraw-Hill | Corbis | AAMK001390 | Poster Exhorting Blacks to Arms | | | | 799676 | 10/4/2005 | BK | 10/4/2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Psihoyos | Glencoe/McGraw-Hill (Peoria) | Corbis | AAMK001042 | T-Rex at the Jurassic Park Ride | | | | 799747 | 10/14/2005 | BK | 10/14/2005 |
| Psihoyos | Glencoe/McGraw-Hill (Peoria) | Corbis | AAMK001136 | Computerized Welding of Customized Bicycle Frames | | | | 799747 | 10/14/2005 | BK | 10/14/2005 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001307 | Paul Pressler Riding the Teacups | | | | 758162 | 7/26/2005 | BK | 7/26/2005 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001046 | Cleaning Early Mammal Skeleton | | | | 775455 | 8/30/2005 | BK | 8/30/2005 |
| Psihoyos | SRA/McGraw-Hill | Corbis | AAMK001009 | Bob Bakker Digging for Fossils | | | | 775517 | 8/30/2005 | BK | 8/30/2005 |
| Psihoyos | McGraw-Hill Higher Education (IL) | Corbis | AAMK001226 | Ground Crew Holding Down Goodyear Blimp | | | | 775625 | 8/30/2005 | BK | 8/30/2005 |
| Psihoyos | McGraw-Hill Higher Education | Corbis | | Poverty in Mumbai | Environmental Science 9th ed. | Cunningham | | | 1/3/2006 | 36,000 copies, 500 CD's for instructor use | 1/3/2006 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur CD-ROM | | | | 11/6/1996 | | 11/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 11/6/1996 | | 11/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur 1991 | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur 1991 | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur 1992 | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur 1992 | | | | 10/10/1996 | | 10/10/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 9/6/1996 | | 9/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 9/6/1996 | | 9/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaur | | | | 9/6/1996 | | 9/6/1996 |
| Psihoyos | Glencoe | Matrix International, | | | Dinosaur | | | | 9/6/1996 | | 9/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaurs 1992 | | | | ?/24/1997 | | ?/24/1997 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaurs 1992 | | | | ?/24/1997 | | ?/24/1997 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaurs 1992 | | | 11/6/1996 | | 11/6/1996 |
| Psihoyos | Glencoe | Matrix International, Inc. | | | Dinosaurs 1992 | | | 11/6/1996 | | 11/6/1996 |
| Psihoyos | Cheneliere/McGraw-Hill | Corbis | AAMK001287 | Eiffel Tower and Paris as Seen From Notre Dame | | | 746611 | 6/29/2005 | TXBK | 6/29/2005 |
| Psihoyos | McGraw-Hill Higher Education (IA) | Corbis | AAMK001015 | Paleontologists at British Museum | | | 692655 | 3/15/2005 | Books: Text, Trade, Reference | 3/15/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Dinosaur Tracks Located In Texas | Glencoe Science | | 030805 | 3/8/2005 | 100,000 copies, interactice CD-ROM, online version for teacher's edition | 3/8/2005 |
| Psihoyos | Glencoe/McGraw-Hill (OH) | Louie Psihoyos | | Reproduction Rights for 2 Images (images not specified) | Glencoe Science Florida Grade 7 c.2006 | 0-07-869389-6 | 41805 | 6/22/2005 | 100,000 units, interactive CD-ROMs, online content from SE/TE subscription based | 6/22/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Narcoleptic Dog 1 | Psychology: The Science of Mind and Behavior ed.3 | Michael W. Passer and Ronald E. Smith | 007-313368-X | | 7/6/2005 | 80,000 units | 7/6/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Narcoleptic Dog 2 | Psychology: The Science of Mind and Behavior ed.3 | Michael W. Passer and Ronald E. Smith | 007-313368-X | | 7/6/2005 | 80,000 units | 7/6/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | M512-11P-02x | Dinosaur Tracks Located In Texas | Glencoe Science Florida | | 041805 | 4/18/2005 | 100,000 units, interactive CD-ROM | 4/18/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | M512-28P-02x | Native Americans Jumping in Dinosaur Tracks | Glencoe Science Florida | | 041805 | 4/18/2005 | 100,000 units, interactive CD-ROM | 4/18/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Fossil Fern From Antarctica | Biology: Dynamics of Life | | 050405 | 5/4/2005 | 100,000 units in North America, rights include CD-ROM | 5/4/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Skull of a Protoceratops | Biology: Dynamics of Life | | 050405 | 5/4/2005 | 100,000 units in North America, rights include CD-ROM | 5/4/2005 |
| Psihoyos | McGraw-Hill | Louie Psihoyos | | Fossil of Archaeopteryx | Biology: Dynamics of Life | | 050405 | 5/4/2005 | 100,000 units in North America, rights include CD-ROM | 5/4/2005 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | C14-14P-828242 | Fossil Fern From Antarctica | Biology: Dynamics of Life | | 05760 | 4/21/2005 | additional Spanish rights | 4/21/2005 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | C14-15P-828242-A | Skull of a Protoceratops | Biology: Dynamics of Life | | 9204 | 4/21/2005 | additional Spanish rights | 4/21/2005 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | C14-21P-828242 | Fossil of Protoarchaoptery | Biology: Dynamics of Life | | 9111 | 4/21/2005 | additional Spanish rights | 4/21/2005 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | | Japan: Bicycle Mfg. | | | | 6/22/2000 | | 6/22/2000 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | | Sleep | | | | 8/19/2000 | | 8/19/2000 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | | Sleep | | | | 8/19/2000 | | 8/19/2000 |
| Psihoyos | McGraw-Hill | Matrix International, Inc. | | Sleep | | | | 8/19/2000 | | 8/19/2000 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Psihoyos | McGraw-Hill | Matrix International, Inc. | | Underground Railroad | | | | | 11/30/2000 | | 11/30/2000 |
| Psihoyos | McGraw-Hill/Glencoe | Nielson Business Media | 7573400265 | | Science 2008 PE - Grade 3 | | 0-02-284136-9 | 9200006374 | 12/12/2007 | North American, English and Spanish, 1.5 million units, CD/DVD rights included, online e-books included. Minor revisions granted for 6 years. | 12/12/2007 |

**EXHIBIT 7**

Case No. 11-cv-2765

EXHIBIT 7

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **McGraw-Hill's Uses of Images from Science Faction** | | | | | | | | | | | |
| **Image No.** | **Photographer** | **Image Description** | **Publication Title** | **Edition** | **Authors** | **ISBN** | **Invoice No.** | **Billing Request Date** | **Invoice Date** | **License Start Date** | **Licensed Print Run** |
| (likely scf4399-009) | Psihoyos | Poverty in Mumbai | Environmental Science | 9e | | | 2005348 | | 11/7/2005 | | "up to 36,000 copies, and reproduction on 500 CD's for instructor use, only" |
| | Psihoyos | | | | | | 2005039 | | 11/22/2005 | | "73,000 in English language, 4,000 in Chinese language, 3,000 in Korean language, plus a maximum of 300 CD-ROMs free to instructors, with each CD including prominent instructions to instructors disallowing reproduction rights of any kind for any Psihoyos images on the CD-ROM" |
| scf4399-009 | Psihoyos | Sleeping on Streets of Bombay | Principles of Environmental Science | 4e | Cunningham | 0073304468, 9780073304465 | 2006386 | | 6/9/2006 | | "printing up to 33,000 English language books, 1500 Chinese language books and 500 instructor CD-ROMs, only" |
| scf4399-009 | Psihoyos | Sleeping on Streets of Bombay | Principles of Environmental Science | 4e | Cunningham | | 2006390 | | 6/26/2006 | | "printing up to 1,500 Portuguese language books, only" |
| scf4327-793 | Psihoyos | Portrait of Dr. William Dement, MD/PhD with Tucker | Psychology | 4e | Passer & Smith | 007-351418-7 | 2000159 | 5/23/2007 | 5/23/2007 | 5/23/2007 | "up to 40,000" |
| scf4327-115 | Psihoyos | Comparison of Dinosaur Track with Human Foot | S. Carolina Gr 8 SE © 2007 | | | | 2000190 | 8/17/2007 | 8/17/2007 | 3/22/2007 | "up to 50,000" |
| scf4441-003 | Jay Pasachoff | The Diamond Ring of a Solar Eclipse | Encyclopedia Science & Technology | | | | 2000210 | 10/5/2007 | 10/5/2007 | 10/5/2007 | "up to 50,000" |
| scf4396-999 | Jay Pasachoff | Eclipse Over the Ocean | Encyclopedia Science & Technology | | | | 2000210 | 10/5/2007 | 10/5/2007 | 10/5/2007 | "up to 50,000" |
| scf4327-793 | Psihoyos | Portrait of Dr. William Dement MD/Phd with Tucker | Biology: Concepts and Investigations, 1st edition | 1e | Marielle Hoefnagels | | 2000231 | 2/25/2008 | 2/25/2008 | 2/25/2008 | "up to 50,000" |
| scf4399-009 | Psihoyos | Sleeping on the Streets in Bombay, India | Environmental Science | 4e | Cunningham | | 2000237 | 3/17/2008 | 3/17/2008 | 3/17/2008 | "up to 50,000" |
| scf4393-080 | Peter Ginter | Material World Project | E Science | | | | 2000285 | 11/3/2008 | 11/3/2008 | 11/3/2008 | "up to 40,000" |
| scf4393-014 | Peter Ginter | A Large Bayer Chemical Facility at Bayton, Texas | | | | | 2000337 | 4/14/2009 | 4/14/2009 | 4/14/2009 | "up to 5,000" |
| scf4356-244 | Psihoyos | Aerial View of a Tug and Garbage Barges Moving Through New York Harbor | Economics | | David C. Colander | 0073375888 | 2000354 | 4/24/2009 | 4/24/2009 | 4/24/2009 | "up to 40,000" |
| scf4500-015 | Dan Sheehan | Lighthouse at Sunset | Math Connects MI Grade 5 Map for Success | | | | 2000360 | 4/29/2009 | 4/29/2009 | 4/29/2009 | "up to 40,000" |
| scf4525-013 | Skip Moody | Leopard Frog | Math Connects MI Grade 1 Map for Success | | | | 2000361 | 4/29/2009 | 4/29/2009 | 4/29/2009 | "up to 40,000" |
| scf4353-220 | Jim Reed | Meteorologists Watch a Severe Storm Develop | MMH Visual Vocabulary Resources - Grade 4 | | | 0022065105 | 2000376 | 5/13/2009 | 5/13/2009 | 5/13/2009 | "up to 100,000" |
| scf4494-252 | Karen Kasmauski | Farmer with Plants in Desert of Niger | Wright Grp - Reading Gr. 5 | | | 0076563596 | 2000388 | 5/29/2009 | 5/29/2009 | 5/29/2009 | "print run of 300,000" |
| scf4356-167 | Psihoyos | Glassblower at Waterford Crystal | RD 11 Leveled Reading Program 2010 | | | | 4329459 | 8/7/2009 | 8/7/2009 | 1/1/2010 | "a print run of up to 250,000" |
| scf4353-219 | Jim Reed | Meteorologists Watch a Severe Storm Develop | RD 11 Leveled Reading Program 2010 | | | | 4329459 | 8/7/2009 | 8/7/2009 | 1/1/2010 | "a print run of up to 250,000" |
| scf4399-147 | Psihoyos | Jet Lag Study on Stanford Students | Psychsmart | 1e | | 0078035236 | 4329512 | 12/22/2009 | 12/22/2009 | 1/1/2010 | "up to 50,000" |
| scf4338-034 | Jim Suger | Newton's Law of Gravity Proven by Feather and Apple Falling Together in Vacuum Chamber | Geometry Student Ed. 2010 | | | | 4329461 | 8/19/2009 | 8/19/2009 | 1/10/2010 | "up to 2 million copies" |
| scf4327-793 | Psihoyos | Dr. William Dement MD/Phd with Tucker | Psychology: The Science of Mind and Behavior | 5e | | 077-353212-6 | 4329537 | | 4/11/2010 | 7/30/2010 | "up to 40,000 copies" |
| scf4356-167 | Psihoyos | Glassblower at Waterford Crystal | What is it Made Of? | | | 0022065970 | 4329560 | | 7/5/2010 | 1/1/2012 | "up to 100,000 copies" |
| scf4399-009 | Psihoyos | Sleeping on Streets of Bombay, India | Principles of Environmental Science | 6e | Cunningham | 73383244 | 4329565 | | 7/29/2010 | 10/1/2010 | "up to 50,000 copies" |
| scf4353-219 | Jim Reed | Meteorologists Watch a Severe Storm Develop | Weather Extremes - RD12 ESL (Treasure Chest) Leveled Readers Gr. 5 | | | 0022063617 | 4329570 | | 8/26/2010 | 1/1/2012 | "up to 100,000 copies" |

Case No. 11-cv-2765

EXHIBIT 7

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| scf4399-036 | Psihoyos | A Fossilized Resin Sample Containing a Mosquito | Biology:  Concepts and Investigations | 2e | Marielle Hoefnagels | 007-3403474 | 4329575 | | 10/28/2010 | 1/3/2011 | "up to 57,800 copies (including e-book, customized versions, password protected accompanying book support website)" |
| scf4364-125 | Stuart Westmorland | Twin Boys | Biology:  Concepts and Investigations | 2e | Marielle Hoefnagels | 007-3403474 | 4329575 | | 10/28/2010 | 1/3/2011 | "up to 57,800 copies (including e-book, customized versions, password protected accompanying book support website)" |
| scf4433-072 | Dan McCoy | Scientist's Hands Hold Artificial Skin | Biology:  Concepts and Investigations | 2e | Marielle Hoefnagels | 007-3403474 | 4329575 | | 10/28/2010 | 1/3/2011 | "up to 57,800 copies (including e-book, customized versions, password protected accompanying book support website)" |
| scf4327-793 | Psihoyos | Portrait of Dr. William Dement MD/Phd with Tucker | Biology:  Concepts and Investigations | 2e | Marielle Hoefnagels | 007-3403474 | 4329577 | | 11/2/2010 | 1/3/2011 | "up to 57,800 copies (including e-book, customized versions, password protected accompanying book support website)" |
| scf48200-001 | Jay Pasachoff | Diamond Ring Effect during Solar Eclipse | McGraw-Hill Encyclopedia of Science & Technology | Vol. 6 | | | 4329607 | | 2/20/2011 | | "up to 5,000 copies (including all foreign language translations) |
| scf4744-786 | Jay Pasachoff | Diamond Ring Effect during Solar Eclipse | Access Science online | | | | 4329607 | | 2/20/2011 | | 7 years (from Sept. 1, 2011 - August 31, 2018) |
| scf48200-001 | The Science Picture Company | Oseltamivir Molecule | Atoms First | 1e | | 007-351116-0 | 4329556 | | 6/28/2010 | 1/1/2011 | "up to 30,000" |
| **Uses Identified Below Are Not Included In Counts I-III** | | | | | | | | | | | |
| scf4323-025 | Flip Nicklin | Narwhal Whale Harvested and Skinned by Hunters | Visual Vocabulary Resources - Grade 6 | | | 0-02-201848-4 | 2000363 | 4/30/2009 | 4/30/2009 | 4/30/2009 | "up to 400,000 copies" |
| scf4352-045 | Konrad Wothe | Greater Rhea Grazing in Savannah Grassland Habitat | Grade K Student Activity Book | | | | 4329468 | 9/2/2009 | 9/2/2009 | 1/1/2010 | "a print run up to 1,000,000" |
| scf4352-045 | Konrad Wothe | Greater Rhea Grazing in Savannah Grassland Habitat | Grade K Student Activity Book | | | | 4329468 | 9/2/2009 | 9/2/2009 | 1/1/2010 | "a print run up to 1,000,000" |
| scf4352-045 | Konrad Wothe | Greater Rhea Grazing in Savannah Grassland Habitat | Grade K-2 Photo Cards for Spanish Reading Program | | | | 4329471 | 9/9/2009 | 9/9/2009 | 1/1/2010 | "up to 50,000" |
| scf4446-205 | Library of Congress | Wright Brothers With Second Airplane on Huffman Prairie | RD 11 Leveled Reading Program 2010 | | | | 4329459 | 8/7/2009 | 8/7/2009 | 1/1/2010 | "a print run of up to 250,000" |
| scf4320-005 | JSC - NASA | The Moon and Aurora Australis | MMH Science 2008 LR Gr 6 | | | | 2000206 | 10/1/2007 | 10/1/2007 | 10/1/2007 | "up to 250,000" |

**EXHIBIT 8**

Case No. 11-cv-2765

EXHIBIT 8

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **McGraw-Hill's Uses of Michael Grecco's Images** | | | | | | | | | | | | | |
| Photographer | Client | Source | Image ID | Image Description | Publication Title | Edition | Author | ISBN | Purchase/ Pub. ID | Invoice No. | Invoice Date | License Start Date | Licensed Print Run |
| Michael Grecco | McGraw-Hill Higher Ed. | Michael Grecco | | image of YouTube founders | Maketing:  The Core | 3e | Kerin, et al. | 0073381063 | | 3251 | 10/6/2008 | 10/6/2008 | "one print run of 28,000 of the text book, and 1,500 copies of the CD ROM" |
| Michael Grecco | McGraw-Hill Higher Ed. | Michael Grecco | | image of YouTube founders | Marketing | 9e | Kerin, et al. | | | 3150 | 7/5/2007 | 7/5/2007 | "one print run of 60,000 copies of the text book" |
| Michael Grecco | McGraw-Hill Higher Ed. | Michael Grecco | | image of YouTube founders | Marketing: The Core | 10e | Kerin, et al. | 0073529931 | | 3284 | 4/17/2009 | 4/1/7/2009 | "one print run of 28,000 of the text book, and 1,500 copies of the CD ROM" |
| Michael Grecco | McGraw-Hill Higher Ed. | Michael Grecco | | image of YouTube founders | Marketing: The Core | 4e | Kerin, et al. | 0-07-811206-0 | | 3370 | 4/28/2010 | 4/28/2010 | "one print run of 37,000 of the text book, and 1,500 copies of the CD ROM" |
| Michael Grecco | MHE Education | Getty Images | 9896724 8 (alt ID: T160213 7_01) | 98967248-Portrait of Google Inc. co-founders Sergey Brin (le | | | | | | 7609529-26668821 | 5/19/2011 | 5/19/2011 | |
| Michael Grecco | MHE Education | Getty Images | 9896724 8 (alt ID: T160213 7_01) | 98967248-Portrait of Google Inc. co-founders Sergey Brin (le | | | | | | 7609529-26668822 | 5/19/2011 | 5/19/2011 | |
| Michael Grecco | Wright Group McGraw-Hill | WorkBook Stock | MMGR-00033 (sub2505 _27) | Aircraft Mechanics working on large engine | | | | | | | 7/1/2005 | 5/20/2005 | For one time NON-PROTECTED reproduction rights for EDITORIAL/BOOK (INSIDE); Placement (INSIDE) - License #108250 |
| Michael Grecco | Wright Group McGraw-Hill | WorkBook Stock | MMGR-00033 (sub2505 _27) | Aircraft Mechanics working on large engine | | | | | | | 8/3/2005 | 6/28/2005 | For one time NON-PROTECTED reproduction rights for EDITORIAL/BOOK (INSIDE); Placement (INSIDE) - License #108426 |

**EXHIBIT 9**

Case No. 11-cv-2765

**EXHIBIT 9**

| McGraw-Hill's Uses of Carl Schneider's Images | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Photographer | Client | Image ID | Image Description | Publication Title | Edition | Author | ISBN | Purchase/Pub. ID | Invoice No. | Invoice Date | License Start Date | Licensed Print Run |
| Carl Schneider | Glencoe McGraw-Hill | | men playing basketball | Reading with Purpose, Course 2 | | | | | 31219 | 6/14/2007 | 6/14/2007 | "print run not to exceed 1,000,000 copies" (including TE, SE, CDs) |
| Carl Schneider | Glencoe McGraw-Hill | | men playing basketball | Glencoe Literature | | | | | 31303 | 11/11/2008 | 11/11/2008 | "sales not to exceed 250,000 copies (print run not to exceed 350,000 copies)" |